## AFFIDAVIT IN SUPPORT OF A CRIMINAL COMPLAINT

I, Special Agent Patrick Dawley, depose and state as follows:

## AGENT BACKGROUND

1.      I have been a Special Agent of the Bureau of Alcohol, Tobacco, Firearms and Explosives ("ATF") since February 2019. I am currently assigned to the ATF New Hampshire Violent Crime Task Force ("VCTF"). As an ATF Special Agent, I investigate violations of federal firearms laws. While training to become a Special Agent, I attended the Federal Law Enforcement Training Center ("FLETC") in Glynco, Georgia, for six-and-a-half months. During my time at FLETC, I received training in practices and methods of illegal firearm possessors, firearm traffickers, and related federal criminal statutes. I also completed the ATF Firearms Interstate Nexus Training conducted at the ATF National Tracing Center in Martinsburg, West Virginia, as well as the ATF Advanced Privately Made Firearms ("PMF") Nexus Training in Philadelphia, Pennsylvania, where I received instruction and   reference material regarding the origin of firearms and ammunition. I have examined the ATF Firearms Technology Branch's Reference Collection, which includes approximately 12,000 firearms. I have trained local and state law enforcement partners in firearms identification and firearms tracing.

2.      Prior to becoming an ATF Special Agent, I worked in law enforcement as a police officer for the Reading, Massachusetts, Police Department for approximately seven years beginning in 2010. During that time, between 2016-2019, I was assigned ancillary duties as the Firearms Instructor, Armorer, Weapons Custodian and Firearms Licensing Authority. These responsibilities required me to personally render safe and physically examine hundreds of firearms and thousands of rounds of ammunition.

3.      During my law enforcement career, I have conducted and/or participated in numerous investigations involving state and federal firearm and controlled substance violations. I have interviewed multiple victims, sources of information, witnesses, suspects, and defendants regarding various types of criminal activity. I have a authored and executed search warrants for various crimes, and have made criminal arrests for violent crime, firearm and controlled substance violations. I have led and participated in state and federal investigations involving violent crime, gang violence, racketeering, possession of illegal weapons including firearms, improvised explosive devices and possession of controlled substances. I have also conducted numerous investigative stops and probable cause searches of people and vehicles. I have participated in physical surveillance operations and participated in the execution of state and federal arrest warrants. Based on my training, knowledge, and experience, I am familiar with the manner and means commonly utilized regarding illegally possessed firearms by prohibited persons, including violent felons and members of firearm and drug trafficking organizations. I am familiar with the utilization of privately made firearms, firearms with modified or obliterated markings and additional methods used to conceal the identification of a firearm to hinder law enforcement from linking firearms to the prohibited and/or illegal possessor.

4.      Based on my knowledge, training and experience, I know that privately made firearms ("PMFs") are firearms manufactured by non-licensed manufacturers, such as private citizens. I know that PMFs were designed to be manufactured for individual purchase by firearms enthusiasts, with various options, including "build-your-own" kits. These kits can be purchased online and shipped to an individual's residence and do not require a background check, such as when an individual purchases a firearm from a Federal Firearms Licensee (FFL). These kits are specifically designed to manufacture a "firearm," as defined by Title 18 U.S.C. § 921(a)(3).

5.      Based on my training and experience, I know that criminals utilize PMFs to conduct criminal activity because PMFs can be bought, shipped, and manufactured at/from a person's residence, and thus concealed from law enforcement. Since PMFs do not require a background check, they can be easily obtained by prohibited persons. Because PMFs are not serialized, they cannot be easily traced, like lawfully manufactured firearms and therefore are more easily concealed from law enforcement investigations.

6.      The information set forth in this affidavit is based on my personal participation in this investigation, as well as my training and experience, and information received from other law enforcement officers, including reports, interviews, digital data from cellular phone extractions and Facebook account data. I have not included every detail that I or other law enforcement agents know about this investigation. Rather, I have included only facts sufficient to establish probable cause supporting the issuance of the requested complaint.

## PURPOSE OF AFFIDAVIT

7.      I submit this affidavit in support of a criminal complaint charging that from at least on or about January 2022, and continuing thereafter until at least November 2023, in the District of Massachusetts, and elsewhere, the defendants: (1) MACKENZIE RAY BIMPSON; (2) MICHAEL DAVID MILLER; (3) ERNEST CHARLES LAPLANTE JR.; (4) NILBEL VENTURA AMARO; and (5) STEVE PEREZ, (i) conspired to manufacture and distribute and possess with intent to distribute controlled substances, in violation of 21 U.S.C. § 846, and (ii) conspired to possess firearms in furtherance of the drug conspiracy, and use and carry firearms during and in relation to the drug conspiracy, in violation of 18 U.S.C. § 924(o).

## SUMMARY

8.      Since approximately August 2023, in conjunction with local, state and federal law enforcement agencies in Massachusetts and New Hampshire, I have participated in the investigation of a drug and firearm conspiracy involving (1) MACKENZIE BIMPSON ("BIMPSON"), (2) ERNEST CHARLES LAPLANTE JR. ("LAPLANTE"), (3) MICHAEL MILLER ("MILLER"), (4) NILBEL VENTURA AMARO ("VENTURA AMARO"), and (5) STEVE PEREZ ("PEREZ") (collectively the "TARGETS").

9.      BIMPSON was the leader of this drug trafficking and firearm trafficking organization, which operated at least throughout 2022 and 2023. BIMPSON and MILLER were partners selling drugs and firearms during that time. PEREZ and VENTURA AMARO supplied drugs to BIMPSON and MILLER in exchange for cash and firearms. LAPLANTE manufactured firearms for BIMPSON and MILLER in exchange for drugs and cash. In September and November 2023, BIMPSON was arrested for outstanding warrants, and I interviewed BIMPSON several times. BIMPSON was indicted in 2024 for selling fentanyl and has since remained in custody.

## OVERVIEW OF INVESTIGATION

10.     Over the course of the investigation, I learned that from at least 2022 to 2023, BIMPSON was the leader of a Maine-based drug trafficking and firearm trafficking organization (the "BIMPSON ORGANIZATION"). The BIMPSON ORGANIZATION was comprised of BIMPSON and a number of close associates and conspirators, including MILLER and LAPLANTE, and those who supplied BIMPSON, MILLER, and LAPLANTE with controlled substances, such as PEREZ and VENTURA AMARO.

11.     BIMPSON and MILLER were the primary drug dealers for the BIMPSON ORGANIZATION. BIMPSON and MILLER manufactured marijuana through a registered company called M3 Cannabis, and purchased, grew, and sold marijuana, THC derivatives, and other drugs. In addition to marijuana, the BIMPSON ORGANIZATION received and sold large

4

quantities of other drugs, including cocaine, crack cocaine, fentanyl, methamphetamine, psychedelics, and counterfeit prescription pills containing fentanyl and methamphetamine. BIMPSON, MILLER, and LAPLANTE distributed these drugs to their network of user-dealers in New Hampshire and Maine.

12.    Among the drug suppliers providing these drugs were PEREZ and VENTURA AMARO. VENTURA AMARO and PEREZ provided drugs to BIMPSON and MILLER, oftentimes with payment due after the drugs were sold.

13.    PEREZ, who was based in Connecticut, supplied BIMPSON with cocaine in exchange for payment in cash and/or firearms. PEREZ also purchased large quantities of marijuana from BIMPSON and MILLER. BIMPSON and MILLER travelled to Connecticut to deliver cash, firearms, and marijuana to PEREZ and pick up large quantities of cocaine from PEREZ. During these trips, MILLER and PEREZ travelled from New Hampshire through Massachusetts to Connecticut.

14.    VENTURA AMARO, who was based in Massachusetts, supplied BIMPSON with cocaine and fentanyl in exchange for payment in cash and/or firearms. VENTURA AMARO also purchased large quantities of marijuana from BIMPSON and from MILLER.

15.    The BIMPSON ORGANIZATION illegally acquired and/or purchased numerous firearms and firearms accessories. BIMPSON, MILLER and LAPLANTE provided VENTURA AMARO and PEREZ with firearms, silencers, and other firearm accessories in exchange for drugs and cash. The BIMPSON ORGANIZATION would obtain firearms from firearms dealers and private sales and would also manufacture them.

16. Customers and associates of the BIMPSON ORGANIZATION, at the direction of BIMPSON and MILLER, purchased and illegally transferred firearms to the BIMPSON ORGANIZATION, during what are commonly referred to as 'straw' purchases.

17. In addition to assisting in the distribution of drugs, LAPLANTE was a firearm manufacturer who manufactured firearms for BIMPSON and MILLER in exchange for drugs and cash. MILLER and LAPLANTE worked with BIMPSON to procure firearms and manufacture firearms for use in the drug distribution conspiracy. BIMPSON and MILLER are prohibited from possessing firearms due to prior felony convictions and/or misdemeanor crimes of domestic violence, and LAPLANTE is not a licensed firearms dealer and is not a licensed firearms manufacturer. LAPLANTE also assisted BIMPSON in the delivery of drugs and advised MILLER about the manufacturing and use of firearms.

18. BIMPSON used the firearms and firearm accessories as currency and collateral for cocaine and other drugs that BIMPSON received from PEREZ and VENTURA AMARO.

## PROBABLE CAUSE

### A.    DEFENDANTS

19. During the investigation, I became familiar with the background and criminal history of (1) MACKENZIE RAY BIMPSON, (2) MICHAEL DAVID MILLER, (3) ERNEST CHARLES LAPLANTE JR., (4) STEVE PEREZ, and (5) NILBEL VENTURA AMARO.

#### 1.    MACKENZIE RAY BIMPSON

20. I am familiar with MACKENZIE RAY BIMPSON, A/K/A "MACK," (dob xx/xx/1998, ssn xxx-xx-7976). BIMPSON is a citizen of the United States and a resident of New Hampshire. A photograph of BIMPSON from his driver's license follows.

6



21.     BIMPSON's criminal history includes three 2024 felony convictions for sales of fentanyl; a 2020 conviction for domestic violence assault; and a 2020 felony conviction for tampering with a witness, informant, juror or victim.   BIMPSON is therefore a convicted felon, with crimes punishable by imprisonment exceeding one year, as well as convicted of a misdemeanor crime of domestic violence. BIMPSON is therefore prohibited from purchasing and possessing firearms. BIMPSON is currently incarcerated in New Hampshire as a result of his criminal convictions.

### 2.     MICHAEL DAVID MILLER

22.     I am familiar with MICHAEL DAVID MILLER, (dob xx/xx/1995, ssn xxx-xx-2608). MILLER is a citizen of the United States and a resident of New Hampshire. A photograph of MILLER from his driver's license follows.



23.     MILLER's criminal history includes a 2021 conviction for domestic violence simple assault with bodily injury or physical contact. MILLER is therefore convicted of a misdemeanor crime of domestic violence. MILLER is therefore prohibited from purchasing and possessing firearms.

### 3.     ERNEST CHARLES LAPLANTE JR.,

24.     I am familiar with ERNEST CHARLES LAPLANTE, JR., A/K/A "CHARLES LAPLANTE", A/K/A "CHUCKY," (dob xx/xx/1969). LAPLANTE is a citizen of the United States and a resident of New Hampshire. A photograph of LAPLANTE from his driver's license follows.



25.     Based on my review of law enforcement databases, LAPLANTE does not appear to have any criminal convictions.

### 4.     STEVE PEREZ, A/K/A "BEBO"

26.     I am familiar with STEVE PEREZ, A/K/A "BEBO," A/K/A "GOLDU PIKETU," (dob xx/xx/1991). PEREZ is a citizen of the United States and a resident of Connecticut.



27.    I am familiar with PEREZ's criminal record. On November 12, 2013, PEREZ was convicted in Connecticut state court of possession with intent to distribute controlled substances (Docket #N23N-CR13-0136676-S), and was sentenced to three years imprisonment, suspended for three years with two years' probation. On February 2, 2016, PEREZ was convicted in Connecticut state court of felony larceny (Docket #N23N-CR15-0161500-S) and sentenced to three years imprisonment, suspended for three years with two years' probation. Based on these prior felony convictions, PEREZ is prohibited from possessing firearms.

### 5.    NILBEL VENTURA AMARO, A/K/A "NINO," A/K/A "MEGAMIND," A/K/A "BEN," A/K/A "MIGO"

28.    I am familiar with NILBEL VENTURA AMARO, A/K/A "NINO," A/K/A "MEGAMIND," A/K/A "BEN," A/K/A "MIGO," (dob xx/xx/1999, ssn xxx-xx-5771). VENTURA AMARO is a citizen of the United States and a resident of Massachusetts.

29.    A photograph of VENTURA AMARO follows.



30.     During the investigation, VENTURA AMARO brought large quantities of drugs from Massachusetts to Maine and New Hampshire and sold those drugs, in part, to a drug dealer in New Hampshire and Maine. VENTURA AMARO employed multiple runners who delivered drugs for him and multiple workers who manned trap houses that he used as storage and distribution locations. Agents also identified VENTURA AMARO as an associate of the Trinitarios, a transnational criminal organization involved in drug and firearm trafficking and crimes of violence, who operated his drug trafficking organization at times under its protection and sanction. At least two firearms obtained by VENTURA AMARO from BIMPSON and his network of dealers and firearm suppliers were then traded and/or sold by VENTURA AMARO to Trinitarios gang members operating in Lawrence and Haverhill, Massachusetts.

31.     In May 2024, members of the Trinitarios kidnapped VENTURA AMARO based on his drug trafficking on their "turf" in Maine. For a time, VENTURA AMARO worked with the Trinitarios to supply trap houses in Maine. After the arrest of Trinitarios associates who were handling the drugs at a trap house, agents believe that VENTURA AMARO took over distribution in certain areas of Maine without including the Trinitarios or paying tribute. Agents believe that VENTURA AMARO became a primary operator and drug supplier in Maine for a period of time, including the period when he directly supplied BIMPSON, MILLER, CC-1 (who is described

10

below), and others. After profiting substantially while working on his own, VENTURA AMARO was targeted for kidnapping by members and associates of the Trinitarios. VENTURA AMARO is the victim in a kidnapping case charged in federal court in Boston. *See United States v. Peralta and Medina*, Docket No. 25-CR-10302-NMG.

32.     Based on my review of law enforcement databases, VENTURA AMARO does not appear to have any criminal convictions.

**B.     COOPERATING WITNESSES**

33.     Multiple cooperating witnesses provided information in support of this investigation. Those cooperating witnesses include CW-29, CW-39, and CW-49. I know the identity of each of the cooperating witnesses and am withholding that information to protect their safety and that of their respective families.

**1.     CW-29**

34.     In 2025 and 2026, CW-29 provided information concerning BIMPSON's ORGANIZATION, specifically regarding VENTURA AMARO.[1]  CW-29 provided the following information in sum and substance.

   a. CW-29 was part of the Trinitarios drug trafficking network in Maine for a number of years. From approximately 2020 through 2023, CW-29 worked at the direction of senior Trinitarios members distributing cocaine and fentanyl in trap houses in Maine.

   b. CW-29 stated that, in 2023, VENTURA AMARO became associated with CW-29's network of Trinitarios drug suppliers. After multiple Trinitarios members

---

[1] I know CW-29's identity. CW-29 is an associate of the Lawrence Chapter of the Trinitarios. CW-29 has agreed to plead guilty to federal drug offenses. CW-29 faces a mandatory minimum prison term of at least 10 years in federal prison. CW-29 has agreed to testify and cooperate in hopes of receiving a reduced sentence. The government has advised CW-29 that it will endeavor to protect CW-29 and its family. CW-29 has testified before a federal grand jury. CW-29 has been provided financial compensation by federal law enforcement for subsistence and for specific investigative activity. CW-29 has prior convictions for drug offenses. I have corroborated the information provided by CW-29, including through review of cellular phone extractions, data from Facebook accounts, physical seizures of firearms, and interviews with other individuals. Based on these investigative efforts, I believe that the information provided by CW-29 is accurate, reliable and credible.

were arrested and incarcerated, CW-29 and another Trinitarios associate (CC-1) maintained their network of user-dealers in Maine and trap houses but had less of a direct line of supply from Lawrence, Massachusetts.

c.  VENTURA AMARO lived in Haverhill, Massachusetts. In early 2023, VENTURA AMARO offered CW-29 and CC-1 cocaine and fentanyl that they could sell in Maine. CW-29 and CC-1 accepted the deal and they would go to VENTURA AMARO's residence in Haverhill to pick up the drugs and would see him cooking the cocaine into crack cocaine. CW-29 said that VENTURA AMARO always had a kilogram of cocaine and at least 200 grams of fentanyl in his residence in Massachusetts. CW-29 observed VENTURA AMARO adulterate fentanyl with cutting agents and then press the cut fentanyl into bricks.

d.  CW-29 and CC-1 would pick up drugs from VENTURA AMARO in Massachusetts, and VENTURA AMARO would also deliver drugs to CW-29 in Maine. On occasions, CW-29 would have drug customers make the pickups from VENTURA AMARO. One of the trap houses that CW-29 maintained was in Bethel, Maine. From these trap houses, CW-29 and CC-1 would supply multiple dealers with drugs that VENTURA AMARO provided.

e.  CW-29 said that, during the period of about a year, from 2023 until the beginning of 2024, VENTURA AMARO supplied CW-29 and CC-1 with at least one to two kilograms of fentanyl and one to two kilograms of cocaine per month.

f.  CW-29 said that VENTURA AMARO had CW-29 obtain firearms for him on multiple occasions. VENTURA AMARO would also obtain firearms from the drug customers that VENTURA AMARO was supplying directly.

2.      **CW-39**

35.    In 2026, CW-39 provided information concerning BIMPSON's ORGANIZATION, specifically regarding VENTURA AMARO.[2] CW-39 provided the following information in sum and substance:

a.  CW-39 was part of the Trinitarios drug distribution network in Maine. CW-39

---

[2] I know CW-39's identity. CW-39 is a member of the Lawrence Chapter of the Trinitarios. CW-39 has entered into a pre-plea cooperation agreement. CW-39 has agreed to testify and cooperate in hopes of receiving a reduced sentence. The government has advised CW-39 that it will endeavor to protect CW-39 and its family. CW-39 has pending firearm charges and no criminal convictions. I have corroborated the information provided by CW-39, including through review of cellular phone extractions, data from Facebook accounts, physical seizures of firearms, and interviews with other individuals. Based on these investigative efforts, I believe that the information provided by CW-39 is accurate, reliable and credible.

was introduced to VENTURA AMARO by a senior Trinitarios member for whom CW-39 worked distributing drugs in Maine. CW-39 was supplied by Trinitarios members and conducted transactions with users and dealers in Maine, using trap houses for the purpose of distributing and storing drugs and cash.

b. CW-39 obtained fentanyl and cocaine from VENTURA AMARO at VENTURA AMARO's residence in Wakefield, Massachusetts. VENTURA AMARO sold CW-39 approximately 100 grams of fentanyl and 100 grams of cocaine two or three times per month for approximately three months.

**3.     CW-49**

36.     In January 2026, CW-49 provided information to investigators about BIMPSON, MILLER, LAPLANTE, and VENTURA AMARO.[3] CW-49 provided the following information in sum and substance.

a. CW-49 stated that BIMPSON and MILLER used VENTURA AMARO as a source of supply for cocaine and heroin/fentanyl in Maine and Massachusetts for approximately two years.

b. CW-49 stated that VENTURA AMARO was a Dominican from Lawrence, Massachusetts, who would "trap" in Western Maine with other Dominican males. I know through my training, knowledge and experience that "trapping" is a term used to describe individuals distributing drugs and conducting other illegal activity such as trafficking firearms, through a third party's residence, that cannot be readily tied to the drug and firearm trafficking members working there. I know that often the residence is that of a drug user who is provided drugs in lieu of cash rent payments and agrees to allow the illegal activity and not contact law enforcement.

c. CW-49 allowed VENTURA AMARO to "trap" out of CW-49's residence in Maine for a period of time. CW-49 stated that VENTURA AMARO was resupplied with cocaine and fentanyl/heroin every two to three weeks. CW-49

---

[3] I know CW-49's identity. CW-49 provided information pursuant to a non-prosecution and cooperation agreement whereby the U.S. Attorney agreed to provide letter immunity and not prosecute CW-49 for certain drug and firearm offenses, and CW-49 agreed to cooperate and provide truthful information and testimony when requested. Under the terms of that agreement, if CW-49 violates the terms of its agreement, CW-49 will be charged with the offenses for which the U.S. Attorney has agreed to not prosecute CW-49. CW-49 has provided a written confession to those crimes that will be used against CW-49 in the event that CW-49 breaches its agreement. The government has advised CW-49 that it will endeavor to protect CW-49 and its family. CW-49 is a convicted felon and is prohibited from purchasing firearms. CW-49 is a former drug user and drug distributor. I have corroborated the information provided by CW-49, including through review of cellular phone extractions, data from Facebook accounts, physical seizures of firearms, and interviews with other individuals. Based on these investigative efforts, I believe that the information provided by CW-49 is accurate, reliable and credible.

stated that, when VENTURA AMARO was resupplied with drugs, Hispanic males that CW-49 believed to be from the Lawrence, Massachusetts, area, would drive to Maine and deliver at least a kilogram of cocaine and/or fentanyl and often multiple kilograms.

d.  CW-49 stated that, during the period that VENTURA AMARO sold drugs from CW-49's residence, VENTURA AMARO provided CW-49 with drugs in lieu of rent. CW-49 stated that, between 2021 and 2023, CW-49 distributed at least ten kilograms of cocaine and at least ten kilograms of fentanyl that CW-49 obtained from VENTURA AMARO. CW-49 stated that during this period one of their customers for cocaine and fentanyl was BIMPSON and that BIMPSON received substantial quantities of cocaine and fentanyl from CW-49.

e.  VENTURA AMARO frequently asked CW-49 for firearms in exchange for drugs or cash. CW-49 provided VENTURA AMARO with firearms and, in return, depending on the value of the firearm, typically received approximately one-half ounce or one ounce of cocaine.

f.  During the summer of 2023, CW-49 become acquainted with BIMPSON through a female, whom I will refer to as J.D., and the illicit marijuana sales networks in Maine. CW-49 estimated receiving approximately seven firearms from BIMPSON and LAPLANTE.

g.  CW-49 stated that it traded FUI #53, FUI #62, and FUI #65 with BIMPSON and LAPLANTE for a "brick of hash" and that CW-49 kept FUI #53 to protect CW-49's drug operation.[4] CW-49 admitted that, on October 5, 2023, CW-49 threw FUI #53 in the woods, which was later recovered by law enforcement.

h.  CW-49 stated that FUI #53 and FUI #65 were traded with VENTURA AMARO in exchange for approximately one ounce of cocaine each. CW-49 stated that BIMPSON and LAPLANTE were present during multiple firearms deals with VENTURA AMARO, and that CW-49 acted as a third-party facilitator. In August 2023, after multiple transactions were completed, BIMPSON and VENTURA AMARO cut CW-49 out and started dealing directly with each other.

i.  CW-49 stated that FUI #80 was obtained from BIMPSON and LAPLANTE.

j.  CW-49 stated that FUIs #82-91 (i.e., the unfinished AR lowers) were provided in a duffle bag to LAPLANTE, who said that he was going to finish them into completed working AR-type firearms. CW-49 stated that LAPLANTE stated there were too many missing pieces and LAPLANTE brought the duffle bag containing FUIs #82-91 back to Maine.

---

[4] The firearms under investigation ("FUI") are listed and further described in the table in Section C, below.

14

C.    **IDENTIFIED FIREARMS**

37.    During the investigation, agents reviewed multiple extractions of cellular phones, reviewed data from Facebook accounts of BIMPSON, MILLER, and PEREZ, and debriefed multiple cooperating witnesses and sources of information.   Through those efforts, investigators determined that between August 2020 and November 2023, BIMPSON, LAPLANTE and MILLER acquired dozens of identifiable firearms, as well as other firearms that were not identifiable or remain unknown, for the purpose of trading the firearms in exchange for cash and/or illicit drugs with VENTURA AMARO, PEREZ, and others.

38.    Through those efforts, investigators developed a list of unique firearms that were within the scope of the conspiracy. These firearms are identified to varying degrees. Some are fully identified with serial numbers visible or identifiable. Some are identified by make or model, or other identifying feature, such as color or caliber.   In total, 94 firearms were identified as being: (1) transferred, trafficked or manufactured by BIMPSON, MILLER, or LAPLANTE; (2) possessed by BIMPSON, MILLER, or LAPLANTE; (3) or offered for sale or discussed by BIMPSON, MILLER, or LAPLANTE. The list of those firearms follows.

| Gun # (FUI #) | Make | Model | Caliber | Type | Serial Number | Color/Comment |
|---|---|---|---|---|---|---|
| 1 | Unknown | | | Pistol | Unknown | black compact |
| 2 | Glock | 22 | .40 S&W | Pistol | KYZ825 | Black |
| 3 | Glock | Unknown | Unknown | Pistol | Unknown | w/ case |
| 4 | Glock | 17 | 9x19mm | Pistol | Unknown | |
| 5 | Remington? | Model 11? | Unknown | Shotgun - Autoload | Unknown | Squareback/Hatchback semiauto shotgun wood w/ exposed silver tang |
| 6 | Unknown | Unknown | Unknown | Firearm | Unknown | Black AK-type (w/ painted foregrip) |
| 7 | Unknown | Unknown | Unknown | Rifle | Unknown | Black barrel, stock |
| 8 | Unknown | Unknown | Unknown | Rifle | Unknown | Muzzle Break, Black barrel |
| 9 | Kahr Arms | CT380 | .380 ACP | Pistol | Unknown | Two-Tone: Silver Slide, Black Frame, white dot front sight |

| 10 | Kahr Arms | Unknown | Unknown | Pistol | Unknown | Two Tone: Burnt Bronze Slide, Black Frame |
|----|-----------|---------|---------|--------|---------|------------------------------------------|
| 11 | James Madison Tactical | JMT Gen 2 | Unknown | Pistol - AR-type | NVS | Buffer tube stock, extended handgun magazine |
| 12 | Unknown | Unknown | Unknown | Rifle - AR-type | Unknown | Vertical Foregrip, Light, RDS, Stock, Full barrel, Translucent magazine |
| 13 | Springfield (HS Produkt) | XD45 Tactical | .45 ACP | Pistol | US752822 | Black, Sig STL-900L Light/Laser |
| 14 | Zastava | PAP M92 PV | 7.62x39mm | SBR | M92PV030816 | Black AK-type (w/ silencer), Imported CAI, Georgia, VT, Made in Serbia |
| 15 | Unknown | Unknown | Unknown | Silencer | Unknown | Black (Attached to AK FUI #14) |
| 16 | Ithaca? | Model 66? | Unknown | Shotgun - Lever Action | Unknown | Wood grip & stock, no magazine, single shot, lever action |
| 17 | Unknown | Unknown | 9x19mm | Pistol - AR-type | Unknown | FoxTrot Mike Mike-9 5" upper receiver, SeeAll Open Sight, ProMag (32rd) |
| 18 | Smith & Wesson | M&P40 Shield PC | .40 S&W | Pistol | Unknown | |
| 19 | Smith & Wesson | 3953 | 9x19mm | Pistol | Unknown | Black grip, Black sights, no safety selector on left side |
| 20 | Glock | 27 | .40 S&W | Pistol | AFPX822 | 31 rd mag, 13 rd mag, case, 2 holsters, ammo |
| 21 | Ruger | SP101 | .357 Mag | Revolver | 574-56479 | case, ammo, speed loaders |
| 22 | Unknown | Unknown | Unknown | Rifle | Unknown | 19 shot capacity |
| 23 | Glock | 19X | 9x19mm | Pistol | Unknown | Tan, Gun store display for $675.00 |
| 24 | Glock | 43 | 9x19mm | Pistol | BARY723 | Red lettering |
| 25 | Zastava | PAP M92 PV | 7.62x39mm | Pistol - AK-type | M92PV012928 | pistol brace, 75-rd drum magazine |
| 26 | Glock | 23Gen4 | .40 S&W | Pistol | Unknown | American Flag frame, white slide, red barrel, case, 3 mags w/ ammo |
| 27 | Romarm/Cugir | Mini-Draco | 7.62x39mm | Pistol - AK-type | Unknown | Wood grip w/ magazine |
| 28 | Glock | Unknown | 9x19mm | Pistol | Unknown | Case, 2 mags, Logo SOTO accused BIMPSON of stealing |
| 29 | Unknown | Unknown | Unknown | Rifle - AR-type | Unknown | Black frame/upper; scope, FDE 45 iron sight, FDE mag, black buttstock |
| 30 | Unknown | Unknown | Unknown | Rifle - AR-type | Unknown | FDE frame/upper; scope, silver barrel, black foregrip, FDE wedge, FDE buttstock |
| 31 | Glock | 26 | 9x19mm | Pistol | BUWU392 | Two-Tone: Black Slide, Tan Frame, Promag 50-rd drum, case |
| 32 | Glock | 27Gen5 | .40 S&W | Pistol | BVVP769 | Black |

16

| | | | | | |
|---|---|---|---|---|---|
| 33 | Unknown | Unknown | 5.56x45mm | Pistol - AR-type | Unknown | Black, Buffer Tube stock, muzzle break, hex mag (orange bottom) |
| 34 | Unknown | Unknown | 9x19mm | Pistol - AR-type | Unknown | Black AR-type, flared mag well, Recoil spring stock, single pt sling |
| 35 | Unknown | Unknown | Unknown | Rifle - AR-type | Unknown | Black AR-type rifle w/ EOTech sight, sling, silver barrel, muzzle break |
| 36 | Polymer80 | Unknown | Unknown | Unknown | NVS | Text messages, unknown |
| 37 | Glock | 48 | 9x19mm | Pistol | BTHL332 | Black |
| 38 | Glock | 26 | 9x19mm | Pistol | BSMB313 | Black, Gold baseplate mag |
| 39 | Unknown | Unknown | .38 | Revolver | Unknown | Blued, black rubber grip, Crude engraved "T.B." |
| 40 | Smith & Wesson | M&P9c | 9x19mm | Pistol | Unknown | Black |
| 41 | Gforce Arms (Radikal Arms) | GF25 | 12 GA | Shotgun - AR-12 | 21TR-0335 | American Flag w/ red dot sight |
| 42 | Ruger | Mark II | .22 LR | Pistol | R10-00738 | Silver, wood grip |
| 43 | Glock | 17Gen4 | 9x19mm | Pistol | Unknown | |
| 44 | Polymer80 | PF940C | Unknown | Pistol | NVS | Blue magazine release, black frame, black frame, black barrel |
| 45 | Unknown | Unknown | Unknown | Pistol AR-type | Unknown | Red/White/Black camo upper, red EOTech rds, red selector switch, charging handle, black arm brace |
| 46 | German Sports Guns | GSG-1911 | .22 LR HV | Pistol | A951448 | Tan |
| 47 | Diamondback Firearms | DB-15 | Unknown | Rifle - AR-type | DB-11**283 | |
| 48 | Unknown | Unknown | 9x19mm | Pistol - AR-type | unknown | RDS, extended magazine, buffer tube stock |
| 49 | SCCY | CPX-2 | 9x19mm | Pistol | Unknown | 04/11/2023 in Maine |
| 50 | Ruger | GP100 | .357 Mag | Revolver | 178-59855 | 04/11/2023 in Maine? |
| 51 | Unknown | Unknown | Multi | Receiver | Unknown | Black AR-type rifle receiver, skeletonized pistol grip, adjustable stock |
| 52 | Unknown | Sten | 9x19mm | Machinegun | Unknown | 4/11/2023 in LAPLANTE's garage |
| 53 | Polymer80 | PF9SS | 9x19mm | Pistol | NVS | Single Stack, FDE frame, Silver ported slide, gold barrel **(ATF Item #004)** |
| 54 | Ruger | P85 | 9x19mm | Pistol | unknown | Case, 2 mags, two tone, stainless slide |
| 55 | Smith & Wesson | 3000 | 12 GA | Shotgun - Pump | FB64349 | |
| 56 | KelTec | Sub2000 | 9x19mm | Rifle | unknown | 4 mags |

| 57 | Glock | 21Gen4 | .45 | Pistol | unknown | 2 mags, black |
|---|---|---|---|---|---|---|
| 58 | Unknown | Unknown | Unknown | Rifle - Lever Action | Unknown | red camping chair |
| 59 | Unknown | Unknown | Unknown | Shotgun | Unknown | Black, pistol grip, pump strap, buttstock |
| 60 | Unknown | Unknown | Unknown | Shotgun - Pump | Unknown | Wood buttstock and pump (with FUI #41 on bed) |
| 61 | Glock | 17Gen4 | 9x19mm | Pistol | unknown | HK sticker on extended magazine, TLR-7A weapon light |
| 62 | Springfield (HS Produkt) | Hellcat Pro | 9x19mm | Pistol | BB194723 | Black |
| 63 | Salient Arms International | BLU-C | 9x19mm | Pistol | unknown | red Laser, SAI slide and barrel, appears SAI frame, all black |
| 64 | Unknown | Unknown | Unknown | Silencer | NVS | bag containing baffles with cylinder |
| 65 | Polymer80 | PF9SS | 9x19mm | Pistol | NVS | Single Stack, black frame, black ported slide, black barrel, weapon light, ADE PMO |
| 66 | Unknown | Unknown | Unknown | Unknown | Unknown | Router Jig Pro |
| 67 | Unknown | Unknown | Unknown | Rifle - AR-type | Unknown | Black AR-type, full length barrel, attached bi-pod, iron sights, butt stock |
| 68 | Unknown | Unknown | 9x19mm | Rifle - AR-type | Unknown | Black AR-9, Glock mag, 2 hole for ejector, carrying handle, iron sights, butt stock |
| 69 | Unknown | Unknown | Unknown | Firearm - AR-type | Unknown | AR-type upper/lower, picatinny top rail |
| 70 | Ruger | Precision Rifle | .308 WIN | Rifle - Bolt Action | Unknown | Red Dot Sight, attached Silencer (FUI #42) |
| 71 | Unknown | Unknown | Unknown | Silencer | NVS | Black |
| 72 | Taurus | G3 | 9x19mm | Pistol | ADD236520 | FDE Frame, Black slide, two-tone, 2 mags |
| 73 | Taurus | PT-92 | 9x19mm | Pistol | TIK01175 | Blue with wood grip 92-style |
| 74 | CZ | 612 | 12 GA | Shotgun - Pump | 57-H22PT-005522 | Mossy Oak |
| 75 | Geisler Defence | 1917 | 9x19mm | Pistol | NVS | Black  Frame/Gold Barrel Glock-type **(Join or Die)** |
| 76 | Diamondback Firearms | DB-15 | 5.56x45mm | Rifle | DB2631117 | Scope, 2 mags |
| 77 | Glock | 29 | 10mm | Pistol | B*AX29* (5?) | Video - All black, loaded mag |
| 78 | Springfield Armory | Saint | 5.56x45mm | Rifle - AR-type | Unknown | M-Lok handguard, pop-up rear sight, barrel connector, foregrip wedge |
| 79 | Smith & Wesson | M&P Shield EZ PC | Unknown | Pistol | Unknown | Gold trigger/thumb safety, American flag slide and ported gold barrel |
| 80 | Geisler Defence | 1917 | 9x19mm | Pistol | NVS | Red/Gold/Black Glock-type PMF **(Iron Man)** |

| 81 | Unknown | Unknown | Unknown | Pistol | Unknown | Black ported slide, gold barrel, dark gray/black frame, PMO |
|----|---------|---------|---------|--------|---------|------------|
| 82 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 83 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 84 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 85 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 86 | Juan Fancisco Gomez | Rancho Cucamonga, CA | Multi | Receiver | CISCOKID1 | Black AR-type, CA-compliant PMF AR-Receiver |
| 87 | Eugene Mulcahy | Winchester, CA | Multi | Receiver | 11111970 | Black AR-type, CA-compliant PMF AR-Receiver |
| 88 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 89 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 90 | Unknown | Unknown | Unknown | Receiver | NVS | Silver AR-type |
| 91 | Unknown | Unknown | Unknown | Receiver | NVS | Black AR-type |
| 92 | Kimber | Pro Carry II | .45 cal | Pistol | KR282301 | Silver Frame/Wood Grip/Black slide 1911-type |
| 93 | Glock | 48 | 9x19mm | Pistol | Unknown | Black - video from Jason WHITNEY |
| 94 | Izhmash (Baikal) | IJ70 (Makarov) | 9x18mm | Pistol | J041876 | Black |

## D.    INTERVIEWS OF BIMPSON

39.    In November 2023, I conducted three post-Miranda interviews of BIMPSON. Two of the interviews were audio-video recorded. In sum and substance, BIMPSON told me the following.

    a.    BIMPSON stated that he taught MILLER everything he knew and that MILLER didn't know how to scale out marijuana prior to meeting him. I told BIMPSON that I knew that MILLER left money out for BIMPSON and/or BIMPSON would collect money from MILLER. BIMPSON denied this and stated that, if MILLER owed him money, he would collect it, but they split the profits of their illicit business ventures evenly. BIMPSON said that he had not visited MILLER's residence in Littleton, New Hampshire, since "last winter" or "last spring." I asked whether BIMPSON had sent anyone to MILLER's residence on his behalf since that time and BIMPSON replied, "all the time," and said that he collected money at MILLER's house frequently. BIMPSON said that money was left on MILLER's porch in different hiding spots.

    b.    BIMPSON could not recall who he sold the first firearm to but admitted he sold the firearm to make money. MILLER and BIMPSON were best friends and BIMPSON split profits from firearm and/or drug sales between the two of them. BIMPSON stated that MILLER was the primary means of transportation for all of the firearms and drug distribution for approximately five years. BIMPSON

19

said MILLER drove a silver Subaru WRX.

c.  Charles "Chucky" LAPLANTE was a customer for marijuana and was trying to sell all these guns he had. They were personal firearms of LAPLANTE, not "ghost guns." LAPLANTE then started doing "ghost guns." LAPLANTE began making "ARs" and then got into handguns. LAPLANTE made ghost Glocks: Glock 43s and 19Xs.

d.  BIMPSON said all of the ghost guns were made by LAPLANTE at his residence at Hilltop or Hillside Road, in Littleton, New Hampshire, located by the hospital. BIMPSON stated that in LAPLANTE's basement he owned a World War II era "Sten" fully automatic machinegun (FUI #52).[5]

e.  BIMPSON said LAPLANTE made a custom Glock 19X pistol, which he referred to as the "Iron Man Gun" due to its red, black, and gold color scheme. This firearm was previously identified as FUI #80.[6] BIMPSON said the "Iron Man" firearm was sold to G.B. at his residence located in Hanover, Maine. BIMPSON confirmed that LAPLANTE drove him to G.B.'s house and that LAPLANTE and G.B. "hit it off" and seemed to want to do side business together. LAPLANTE sold an AR-10 and "twin Glocks," known to be ATF Evidence Item #004 (FUI #53) and FUI #65, to G.B.

f.  BIMPSON said he also sold G.B. a Springfield Armory, Hellcat Pro, 9x19mm pistol, known to be FUI #62.[7]

g.  BIMPSON stated he previously used his baby's mother to straw purchase a Glock pistol (Glock, model 22, .40 S&W caliber, pistol bearing serial number KYZ825 (FUI #02)), which was seized in Massachusetts the day it was straw purchased from a West Paris, Maine, FFL near Route 26. BIMPSON stated he used J.D.'s home address as his bail address during that arrest.

h.  BIMPSON stated that LAPLANTE also sold firearms to MILLER. BIMPSON said MILLER could not buy firearms from an FFL due to being a felon from a bomb threat or shooting threat.

i.  BIMPSON explained how the privately made firearm or "ghost gun" parts were obtained and stated that LAPLANTE ordered all the parts to his house, and falsely listed them as paperweights. BIMPSON further stated that the Iron Man pistol (FUI #80) was originally ordered through BIMPSON to LAPLANTE. BIMPSON said it cost approximately $250 to make and was going to be sold for $350.

j.  BIMPSON stated that he declined to sell LAPLANTE a "brick of hash" in

---

[5] See pages 35-36, below, for images of FUI #52 from BIMPSON's phone.
[6] See pages 40 and 42, below, for images of FUI #80 from BIMPSON's phone.
[7] See pages 25, 37, 39-41, and 48, below, for images of FUI #62 from BIMPSON's phone.

20

exchange for guns but stated that if LAPLANTE sold firearms he would tag along and make a profit. BIMPSON contradicted his previous statement and explained he supplied LAPLANTE the "brick of hash" but was simply supplying LAPLANTE with product for him to sell and didn't directly trade it for firearms.

k.  BIMPSON stated that "Bebo," known to be STEVE PEREZ, was his "cousin" from Connecticut. BIMPSON has known PEREZ for 8 years. PEREZ was from Puerto Rico and lived at Old Foxen Road in East Haven, Connecticut. BIMPSON said his last contact with PEREZ was 4-5 months previous. BIMPSON said PEREZ commonly sold him 4 to 5 ounces of cocaine for $3,000. BIMPSON stated that PEREZ sold kilograms of cocaine for $26,000.

l.  "Omar," a/k/a "Uncle," was PEREZ's boss. BIMPSON stated that he was an older male from Harlem, New York, who comes up to New Haven, Connecticut to meet with BIMPSON and PEREZ. BIMPSON said Uncle offered 2 to 3 kilograms of cocaine and BIMPSON would provide firearms that would go to New York.

m.  BIMPSON said he usually traded approximately 40 grams of product per Glock he brought to Connecticut, compared to one ounce of cocaine for $800.

n.  I asked BIMPSON specifically what firearms had been trafficked to Connecticut, to which he stated that he provided "Bebo" (i.e., PEREZ) a Glock 26 and Glock 27. BIMPSON had also obtained a silencer from LAPLANTE that needed baffles drilled out and brought that to PEREZ. BIMPSON stated that LAPLANTE had ordered "switches," which I know to be machinegun conversion devices, but never saw one. BIMPSON stated that PEREZ told him he needed firearms due to being robbed and needed to protect himself.

o.  "Migo," a/k/a "Ben," known to be VENTURA AMARO, was a source of supply for cocaine and fentanyl from Massachusetts who currently was staying at J.D.'s residence in Maine. BIMPSON said he currently owed VENTURA AMARO approximately $400 to $500. BIMPSON stated that he did not know his real name and that "Ben" was a code name. BIMPSON stated that VENTURA AMARO was able to obtain multiple kilograms of cocaine and half kilograms of "down," which I know is fentanyl. BIMPSON stated that VENTURA AMARO frequently "fronted" him one or two ounces, or a maximum of two and a half ounces of cocaine and/or fentanyl.

p.  BIMPSON said he had a direct source of supply named "Chang" near the airport in Turner, Maine, who was a Chinese national, who had two to three thousand pounds of marijuana on a weekly basis. BIMPSON stated that he had previously purchased 80 to 90 pounds of marijuana from "Chang."

E.  **BIMPSON PHONE**

40.     In September 2023, investigators seized an iPhone 13 Pro from BIMPSON when he was arrested. Agents obtained a federal search warrant for the phone.

### 1.     Videos/Images

41.     During a review of BIMPSON's cellular phone, investigators observed numerous photographs and videos depicting large amounts of currency, firearms, and controlled substances in BIMPSON's possession. I am familiar with BIMPSON's tattoos, and the identifications are predicated upon my review of the images, the presence of identifiers such as tattoos, the surrounding messages, and the circumstantial digital context and metadata of the photographs. Below are exemplary images of drugs, guns, and money found in BIMPSON's phone.



4/18/2022 3:58:41 PM (UTC-4)
cplAcdYK_aYrGmJPbg9PteSUbY4pMgv.mp4

BIMPSON counting large quantities of USD currency.



4/28/2022 4:47:54 PM (UTC-4)
67287167446__D
FAA3580-1E35-466D-85C2-
5FBE54A55296.MOV

BIMPSON holding a glassine bag, containing a large quantity of USD currency.



4/29/2022 12:48:34 AM (UTC-4)
filtered-E576717D-5BD5-4209-AFE7-
28C18562C481.MP4

BIMPSON counting a large quantity of USD currency.



5/5/2022 11:23:43 AM (UTC-4)
cplARqupEEzTCBhS+9nb7LOLw9frBzh.jpeg

BIMPSON holding a large quantity of banded USD currency.



5/22/2022 8:09:42 PM (UTC-4)
IMG_1515.JPG

A screenshot depicting BIMPSON and MILLER holding large sums of USD currency.



11/5/2022 4:22:45 PM (UTC-4)
5005_154.JPG

A table full of a large quantity of USD currency.



11/5/2022 6:43:12 PM (UTC-4)
68938099298__E8152C96-CD64-47E4-A7E3-2DF36DD4E9B1.MOV

BIMPSON holding a large quantity of USD currency bound by a clip.



11/12/2022 10:12:18 AM (UTC-5)
68995873767__4
E607634-B3EA-4521
-B178-9E171724B535.MOV

BIMPSON fanning out a large quantity of USD currency.



11/12/2022 10:12:32 AM (UTC-5)
IMG_2648.JPG

BIMPSON fanning out a large quantity of USD currency (approximately $1200 visible).



12/2/2022 4:04:14 PM (UTC-5)
69170785486__80420848-6CA1-4C70-8BB1-
A4EB5ACD3BCB.MOV

BIMPSON fanning out a large quantity of USD
currency.



12/3/2022 4:15:51 PM (UTC-5)
69179495099__0351157B-10B3-4CB1-8D8B-
F7AA810B0210.MOV

BIMPSON fanning out a large quantity of USD
currency.



12/2/2022 4:05:34 PM (UTC-5)
69170793401__DCE58C74-7EE4-4E35-9EC6-
35398D40CAF0.MOV

BIMPSON fanning out a large quantity of USD
currency while stating, "Trap money nigga."



1/17/2023 6:37:24 PM (UTC-5)
69569144415__0DAC1A45-E1FE-4722-A980-
DCBB94A907FB.MOV

BIMPSON fanning out a large quantity of USD
currency.



3/10/2023 11:55:42 AM (UTC-5)
cplAcs+qnptsVP2335N3nxsorDoDtb6.mp4

BIMPSON fanning out a large quantity of USD
currency.



6/11/2023 11:40:33 AM (UTC-4)
D9AF1B50-1C69-447C-A15F-
AF9F2391C0C.MP4

BIMPSON holding a Ziploc jewelers bag
containing a large quantity of unknown blue
round pills. In observed text conversations,
BIMPSON discusses obtaining 1000 pills for

| | | $1.00 per pill and being able to sell them for $7 to $15 each depending on the market. |
|---|---|---|
| <br><br>7/13/2023 9:21:10 AM (UTC-4)<br>71094727001__600B0EDA-DE16-462D-A9EB-5E90F7F374FA.MOV<br><br>BIMPSON holding what appeared to be FUI #62 inside of an unknown hotel room (suspected to be the Coos Motor Inn, Room #208, Lancaster, NH) and pointing it out of the window and at the hotel room door. A table in the hotel room contains suspected drugs, drug packaging materials and USD currency. | <br>7/25/2023 11:52:43 AM (UTC-4)<br>cplAZM5NBxBNpqv_1GpI9481zbSjMIJ.mp4<br><br>BIMPSON inside of an unknown residence holding FUI #62 containing ammunition, visible through the ejection port. In the video, USD currency and what appears to be THC derivative products and drug packaging materials are observed on the table. | <br>8/9/2023 2:36:50 PM (UTC-4)<br>cplAbHyJcoGZOGPgrFZZruINYtWc7N5.mp4<br><br>BIMPSON holding an end-tied baggie containing what appears to be a "moon rock" (MDMA/ecstasy) while having an undetermined amount of USD currency on his lap. |

  

| | | |
|---|---|---|
| 8/12/2020 8:52:36 PM (UTC-4) IMG_0581.MOV | 11/28/2021 1:04:07 PM (UTC-5) IMG_0574.MP4 | 10/30/2021 9:08:28 AM (UTC-4) IMG_0575.HEIC |
| A Glock, model 17, 9x19mm, pistol, unknown serial number (FUI #04) and an ammo can containing ammunition (unknown caliber) | BIMPSON holding an unknown make/model black AR-type rifle (FUI#07). | BIMPSON in a room with 8 people awaiting him to open a large glass jar. A dark colored long gun, what appeared to be an unknown make/model black rifle (FUI #08), was propped in the corner. The video had a Snapchat-style caption "Nights poppin'." |



12/23/2021 6:35:10 PM (UTC-5)
IMG_0040.MOV

Sent to MILLER via SMS text message: BIMPSON loading a Kahr Arms, model CT380, .380 caliber, pistol, unknown serial number (FUI#09) and firing 1 round.

On February 22, 2022, MILLER and BIMPSON discussed an individual purchasing FUI #09 for $1,000 or to trade for another firearm.



7/26/2023 11:15:52 AM (UTC-4)
filtered-B240BD54-76D2-40E1-B7D9-A92BFAE22D7E.mov

Video of what appears to be a U-Haul truck containing a large quantity of marijuana plants. BIMPSON, LAPLANTE and MILLER were observed in the video.   According to U-Haul records, BIMPSON reserved a 26' U-Haul (reservation #15920461) that was picked up on 07/26/2022 at 13:46 hours at JD Tool Repair, 50 White Mountain Hwy, Conway, New Hampshire and was dropped off on 07/28/2022 at 12:50 hours at U-Haul, 541 Center Street, Auburn, Maine.



2/24/2022 12:02:46 PM (UTC-5)
IMG_0664.MP4

Saved from Snapchat, BIMPSON holding a black unknown make/model AR-type rifle (FUI #12), with a translucent magazine that appeared to contain ammunition. The creation time of this video was approximately 1 minute following an image taken inside of LAPLANTE's garage. NOTE: This firearm is consistent with FUI #07.



2/24/2022 12:01:39 PM (UTC-5)
IMG_0663.JPG

Saved from Messenger, a James Madison Tactical, model JMT Gen 2, unknown caliber (suspected handgun caliber due to extended pistol magazine) Privately Made Firearm (PMF) AR-type pistol, no visible serial number (FUI#11), located at what appeared to be LAPLANTE's garage.

Investigators are aware that James Madison Tactical only produced incomplete "80% receivers", a kit to be completed and manufactured into a firearm by the purchaser



2/28/2022 5:29:39 PM (UTC-5)
IMG_0705.JPG

Saved from Messenger, sent to MILLER via SMS text message, a Springfield Armory (HS Produkt), model XD45 Tactical, .45 ACP caliber pistol, unknown serial number (FUI #13), with an attached Sig Sauer STL-900L Light/Red Laser.

BIMPSON advised MILLER, "Just scooped this", "45[emoji][emoji]", "Frfr I can't believe I'm grabbing that .45 for $650". MILLER replied, "Omfg. From who?!". BIMPSON stated, "Chucky". BIMPSON advised MILLER he



2/28/2022 5:51:12 PM (UTC-5)
IMG_0710.JPG

Saved from Messenger, sent to MILLER via SMS text message, a padded rifle case containing a Zastava, model PAP M92 PV, 7.62x39mm, AK-type short-barreled rifle (SBR), unknown serial number (FUI #14) and what appeared to be a silencer (FUI #15). FUI #14 appears to have a threaded barrel, making it capable to accept a silencer, similar to FUI #15.

BIMPSON described as a "Drako", a term commonly referring to an AK-type pistol, and stated FUI #15 was his next intended purchase

27

| | | |
|---|---|---|
| (unlicensed person), that could be ordered online and delivered directly to the purchaser's residence. | intended to purchase the firearm the next day, March 1, 2022, and told MILLER, "Grab a p and come out" meaning grab a pound of marijuana and come to him. | for $3600.00. The photographs appear to contain the same bed sheets as FUI #13, which BIMPSON confirmed to be sold by LAPLANTE. |
|  |  |  |
| 2/28/2022 5:51:15 PM (UTC-5) IMG_0710.JPG<br><br>Saved from Messenger, sent to MILLER via SMS text message, the Zastava, model PAP M92 PV, AK-type SBR (FUI #14), with the suspected silencer (FUI #15) attached to it.<br><br>On January 18, 2023, MILLER described selling marijuana to "that big motherfucker Shane?", "Chucks friend". BIMPSON replied "I bought my Ak", "Yes Shane is the guy I bought my Draco from", "Yes I've been inside his house", and "I bought my Springfield from him to…". Investigators suspected FUI #13, FUI #14, and FUI #15 were sold to BIMPSON through LAPLANTE by "Shane" (depicted in 06/26/23 video). | 2/28/2022 5:51:53 PM (UTC-5) IMG_0711.JPG<br><br>Saved from Messenger, sent to MILLER via SMS text message, an ammo can, containing a large quantity of Tulammo brand 7.62x39mm ammunition.<br><br>On the same date, BIMPSON claimed to MILLER that FUI #14 came with 1000 rounds of ammunition included in the $3,600 price. On March 31, 2022, BIMPSON claimed to "Biggest Loss", that FUI #14 came with "1000 rounds". | 3/29/2022 4:48:28 PM (UTC-4) IMG_0937.JPG<br><br>Unknown make/model, 9x19mm, AR-type pistol, unknown serial number (FUI #17), with a FoxTrot Mike Mike-9 5" upper receiver, SeeAll Open Sight and a ProMag AR-15 9x19mm 32-round capacity extended magazine.<br><br>Investigators believe that FUI #17 was consistent with firearms observed to have been manufactured by LAPLANTE inside of his garage at 655 Hilltop Road, Littleton, New Hampshire. |
|  |  |  |
| 3/2/2022 9:29:35 AM (UTC-5) IMG_0712.JPG | 3/2/2022 8:17:46 PM (UTC-5) 5005_25.JPG | 3/12/2022 9:34:53 AM (UTC-5) IMG_0713.JPG |

| | | |
|---|---|---|
| Saved from Messenger, BIMPSON describing the Springfield Armory, XD45 Tactical (FUI #13) by make and model.<br><br>Investigators observed a round of ammunition at the top of the magazine, when BIMPSON then actioned the slide forward, and loaded the firearm. | BIMPSON pointing what appeared to be an AR-type rifle, similar to FUI #12, at the camera | BIMPSON shooting the Springfield Armory, XD45 Tactical (FUI #13) three times into a field at an unknown location |



3/16/2022 8:13:54 PM (UTC-4)
IMG_0718.MP4

Sent by MILLER to BIMPSON, video of BIMPSON shooting what appeared to be a single-shot shotgun, consistent with FUI #16.

BIMPSON asked MILLER, "Send me the video of me shooting the 12". MILLER replied with the following video. BIMPSON asked, "Any other ones of me shooting?", to which MILLER stated, "I don't. Chuck definitely does", referring to LAPLANTE.



3/1/2022 3:17:58 PM (UTC-5)
IMG_0718.MP4

Saved from Messenger, BIMPSON holding a Springfield Armory (HS Produkt), model XD45 Tactical, .45 ACP caliber, pistol, bearing serial number US752822 (FUI #13), with an attached Sig Sauer STL-900L Light/Red Laser

BIMPSON had previously advised MILLER he had planned to purchase FUI #13 from LAPLANTE for $650.00, on March 1, 2022, the day this video was taken.



3/31/2022 4:01:14 PM (UTC-4)
IMG_0730.MP4

Saved from Snapchat, sent to Biggest Loss. BIMPSON manipulating FUI #13, to include sending the slide forward, with a visible round of ammunition at the top of the inserted magazine. BIMPSON stated, "Lmk we pulling up next" and proceeded to fire FUI #13 four times out of the front passenger window of the vehicle. The phrase "pulling up" means showing up for a confrontation.



3/31/2022 4:03:39 PM (UTC-4)
5005_25.JPG

Saved from Snapchat, BIMPSON holding a firearm consistent with FUI #11. This video was suspected to be filmed inside of LAPLANTE's residence at 655 Hilltop Drive, Littleton, New Hampshire.



4/8/2022 4:49:52 PM (UTC-4)
filtered-A883D857-3775-43F0-95EB-84B100CDC9ED.MP4

Saved from Messenger. BIMPSON firing FUI #13 twenty (20) times, with a front grip attached. The location of the video is consistent with other videos filmed in the backyard of LAPLANTE's residence at 655 Hilltop Drive, Littleton, New Hampshire. In the video, a voice consistent with MILLER can be heard in the background.



4/8/2022 6:21:07 PM (UTC-4)
cplAZS40lj5Y4lFVnb+GygrGMyJ2b9r.mov

Saved from Messenger. BIMPSON firing what appeared to be consistent with FUI #17 eight (8) times. The voice of the person filming the video is consistent with LAPLANTE, as observed in other videos. BIMPSON then walked over to MILLER, who appeared to be holding FUI #13. BIMPSON and MILLER exchange firearms (FUI #17 for FUI #13). MILLER then shoots FUI #17 six (6) times.



4/27/2022 10:01:45 AM (UTC-4)
cplAe4xmrIFAG7jK6sj4YH_jbFggAV_.mp4

Saved from Messenger. BIMPSON holding two guns: FUI #13 and what appeared to be a Smith & Wesson, model 3953, 9x19mm, pistol, unknown serial number (FUI #19)



5/15/2022 12:47:54 PM (UTC-4)
cplAb44rBalF9NU_tTvCvsZ0eg7rzp+.mov

BIMPSON shooting what appeared to be a Zastava, model PAP M92 PV, AK-type SBR (FUI #14) with mounted FUI #15 (silencer), eight (8) times. The location of the video appeared to be LAPLANTE's residence located at 655 Hilltop Drive, Littleton, New Hampshire.



5/15/2022 12:48:00 PM (UTC-4)
IMG_0937.JPG

BIMPSON shooting what appeared to be a Zastava, model PAP M92 PV, AK-type SBR (FUI #14) with mounted FUI #15 (silencer) seven (7) times. The location of the video appeared to be LAPLANTE's residence located at 655 Hilltop Drive, Littleton, New Hampshire.



5/15/2022 2:58:55 PM (UTC-4)
cplAR02r9LaH_P0__Rfa0Q8fXmDHB+8.jpeg

A close-up of FUI #14 with attached FUI #15. The location of this image is suspected to be at LAPLANTE's residence located at 655 Hilltop Drive, Littleton, New Hampshire, due to the nature of the other contemporaneous images and videos.



5/16/2022 10:47:43 AM (UTC-4)
cplAbZaMrHIRFZQtAyIDjDVQE1MsA2K.mov

MILLER shooting what appeared to be a Zastava, model PAP M92 PV, AK-type SBR (FUI #14) approximately five (5) times. A silencer, consistent with FUI #15 was observed on the ground. A voice consistent with BIMPSON was observed in the background of the video. The location of the video appeared to be LAPLANTE's residence located at 655 Hilltop Drive, Littleton, New Hampshire.



5/23/2022 5:29:36 PM (UTC-4)
cplASHUXwSS6xRYCrDUSSzuVBxlyRMu.mov

BIMPSON shooting an unknown firearm, which appeared to be a rifle (FUI #22) nineteen (19) times. An ammo can was observed at BIMPSON's feet. The video was determined to have been filmed at the residence of a drug customer.



5/29/2022 8:54:25 PM (UTC-4)
cplAd_9U+QxToHBlBut6qlunC4SM64d.mp4

BIMPSON holding a Glock, model 43, 9x19mm pistol, bearing serial number BARY723 (red markings) (FUI #24) with a magazine containing ammunition



6/25/2022 12:56:49 PM (UTC-4)
IMG_1065.JPG

BIMPSON showing firearms in an open drawer to include: the Glock, model 43 pistol (FUI #24); the Springfield, model XD45 Tactical (FUI #13); a Smith & Wesson, model M&P40 (FUI #18); a Zastava, model PAP M92 PV, AK-type SBR (FUI#14); an extended magazine with a Ethika sticker on it, observed on 05/17/2022 in a video; a Glock pistol case; a Smith & Wesson pistol case; a black pistol holster; a black AK-type magazine; and four (4) boxes of ammunition



8/31/2022 8:35:53 PM (UTC-4)
cplAZHPajERwBxxL8y1i9yyGLJUNLW3.png

BIMPSON holding what appeared to be FUI #14. The snapchat caption read "School shooter".



12/2/2022 9:39:32 AM (UTC-5)
cplAe4xmrIFAG7jK6sj4YH_jbFggAV_.mp4

BIMPSON holding what appeared to be FUI #27.



12/10/2022 3:09:21 PM (UTC-5)
IMG_2840.JPG

A gun cabinet containing what appeared to be FUI #10 (two-tone bronze Kahr Arms pistol), an unknown black AR-type rifle with a scope, 45-degree iron sight and buttstock (FUI #29) and an unknown FDE AR-type rifle, with a scope, silver barrel and forehand wedge (FUI #30)



12/10/2022 3:09:30 PM (UTC-5)
cplAb44rBalF9NU_tTvCvsZ0eg7rzp+.mov

BIMPSON sent MILLER a picture of FUI #29 and FUI #30 and stated "2k for both", implying the unknown seller was willing to trade for $2000 cash. MILLER responded, "…We need 27's", in reference to Glock 27 pistols.



12/12/2022 2:59:48 PM (UTC-5)
IMG_2845.MOV

BIMPSON holding two (2) Glock pistol boxes. Investigators observed the factory stickers to show the top box was labeled for a Glock, model 26, 9x19mm pistol, bearing serial number BUWU392 (FUI #31). The bottom box was labeled for a Glock, model 27Gen4, .40 caliber pistol, bearing serial number BVVP769 (FUI #32).



3/6/2023 12:54:40 PM (UTC-5)
cplASaSD5q_mWlqgxPEEdq6IiECygdL.mov

LAPLANTE sent an image to BIMPSON of an unmarked AR-type PMF pistol, unknown serial number (FUI #34), containing a pistol caliber magazine (AR-9), a buffer tube stock, a fore grip wedge and a carrying handle with a single point sling.



3/6/2023 12:56:35 PM (UTC-5)
IMG_20230306_125628_01.jpg

LAPLANTE sent an image to BIMPSON of an unknown AR-type rifle, unknown serial number (FUI #35), with an EOTech Optic, a weapon light, a silver barrel with a bayonet lug and a two-point green sling. The photograph appeared to be taken inside of LAPLANTE's garage in Littleton, New Hampshire.



4/2/2023 7:20:31 PM (UTC-4)



4/11/2023 10:14:56 AM (UTC-4)
cplAa4QSX+bPHKpkGkXjawm3ixy7A4U.mov

BIMPSON sitting in the passenger side of an unknown vehicle, pointing FUI #46 in the direction of West Paris Provisions, a medical marijuana dispensary, located at 253 Bethel Road, ME-219, West Paris, Maine.



4/11/2023 2:48:12 PM (UTC-4)

| | | |
|---|---|---|
| 70217043124__347C3034-34E1-4755-9193-B214E4E75C12.MOV<br><br>BIMPSON shooting FUI #46 eight (8) times, off of the rear porch of BIMPSON's mother's residence, located in Stratford, NH | | cplAbZaMrHIRFZQtAyIDjDVQE1MsA2K.mov<br><br>A video taken inside of LAPLANTE's garage, depicted an Unknown make, model Sten, 9x19mm light machine gun (NFA) rifle, unknown serial number (FUI #52). A male voice stated the firearm is worth $12,000 to $14,000 |
| <br>4/12/2023 1:29:57 PM (UTC-4)<br>cplAdpVji3OdmVpgdJ9heq62uWAtHpd.mov<br><br>A violin case firearms case containing FUI #52, suspected to be inside of LAPLANTE's garage. The ATF Firearms and Ammunition Technology Divisions (FATD) advised investigators that, based upon the photographs, FUI #52 may in fact be a fully automatic machinegun. | <br>4/13/2023 8:43:30 AM (UTC-4)<br>cplAefOmtBbaCQy81i9gdpvzdQW+tWl.mp4<br><br>BIMPSON holding FUI #46 | <br>6/14/2023 1:08:31 PM (UTC-4)<br>cplAcjvaoVStVXB7BgOiZVO5DVUDxEC.mov<br><br>BIMPSON holding a Recover Tactical, model P-IX+, Modular AR Platform, color black, with an AR-type stock, buffer tube, and a pistol grip with integral magazine holder inside of LAPLANTE's garage. The P-IX+ device was a hollow plastic shell that a fully assembled Glock pistol could be inserted and enclosed in, thus giving it the assembly of an AR-type rifle. Standing alone, the P-IX+ device does not meet the definition of a firearm and would be considered an aftermarket, unregulated firearms accessory. When a Glock pistol is inserted into the P-IX+ device, it would meet the definition of a short-barreled rifle. |



6/23/2023 9:18:05 AM (UTC-4)
cplAQGiLYu5MurFYf0PHrl_jacCIHiG.mp4

FUI #62 with a Holosun, model HE407K-GR-X2 pistol mounted optic (PMO) bearing serial number #720322985.



6/24/2023 5:36:09 PM (UTC-4)
IMG_4884.MOV

BIMPSON holding a plastic shopping bag containing multiple Ziploc bags containing marijuana. In the video he unzips the larger rear pocket of a Gucci bag, where FUI #62 was observed. BIMPSON unzipped the front pocket and a Ziploc bag containing a white powder, suspected to be cocaine, was observed.



6/24/2023 7:56:54 PM (UTC-4)
IMG_4887.MOV

BIMPSON firing FUI #62 ten (10) times off of the rear porch of BIMPSON's mother's residence in Stratford, New Hampshire.



6/26/2023 8:50:34 AM (UTC-4)
cplAbR5AiCJtTfGqYR2_4ob0ZmXCNsZ.mov

LAPLANTE inside of his garage at 655 Hilltop Road, Littleton, New Hampshire, routing an unknown firearm frame (FUI #66) with the box for a Router Jig Pro (Universal 80% Lower Jig - AR-15/AR-9/.308/AR-10 (5dtactical.com). Investigators know that this video depicts LAPLANTE undertaking the process of finishing an 80% lower and removing the portions of the material that render the lower into a functional receiver. The jig is a template that assists the user in moving the router properly to finish the lower.



6/26/2023 8:54:30 AM (UTC-4)
cplAQPXUUiFkwfvO1rz3P95bd0TI3Sc.mov

Video sent by LAPLANTE to BIMPSON depicting an unknown make/model, black, unknown caliber, AR-type firearm, unknown serial number (FUI #69) with an attached upper receiver with a full-length barrel, and top mounted picatinny rail mount. In the video LAPLANTE engages the bolt release to place the firearm into battery. This video appears to have been filmed inside of LAPLANTE's garage at 655 Hilltop Road, Littleton, New Hampshire.



6/26/2023 4:53:58 PM (UTC-4)
IMG_4928.MOV

BIMPSON at LAPLANTE's residence, at 655 Hilltop Road, Littleton, New Hampshire, shooting a Ruger, model Precision Rifle, suspected .308 Winchester caliber, bolt-action rifle, unknown serial number (FUI #70) with an attached suspected silencer (FUI #71). BIMPSON shot one (1) round from the rifle. The rifle appeared to be suppressed based on the distinct noise captured in the video. BIMPSON is observed not wearing ear protection, unlike his appearance when firing unsuppressed weapons in previous videos. BIMPSON was observed shirtless with a partially concealed pistol (suspected to be FUI #62) in his right front pocket.



7/20/2023 11:34:51 AM (UTC-4)
cplAWXgltqKymNl3UnbZKr46df1XV_E.mp4

BIMPSON holding FUI #62 with a visible round of ammunition in the magazine, with the slide locked back. BIMPSON placed the pistol in a holster in his waistband.



7/6/2023 10:32:03 AM (UTC-4)
71034672269__6DEBC0E7-890D-472A-B289-771A9B9E82A0.MOV

BIMPSON inside of LAPLANTE's vehicle (Scion), holding FUI #75. FUI #75 with distinct slide, a gold barrel with a snake and "JOIN or DIE", a gold extractor, an attached LIGHTWIN pistol laser/light and extended magazine, containing ammunition. Through this investigation, to include messages between LAPLANTE and BIMPSON, investigators know that LAPLANTE manufactured FUI #75.



7/8/2023 10:08:02 AM (UTC-4)
cplAa42RcEZN3LZx22nyV6ervvYLwba.jpeg

FUI #65, FUI #75, FUI #53 known from the investigation to have been manufactured by LAPLANTE.



7/8/2023 6:14:32 PM (UTC-4)
9C32F808-D8F6-4790-8287-92063698B248.MOV

BIMPSON holding a Glock, model 29, 10mm pistol, bearing serial number B*AX295 (FUI #77), containing a loaded magazine. BIMPSON put the firearm into battery while it contained a loaded magazine in the video.



7/15/2023 10:43:27 AM (UTC-4)
cplAd4WcdIA+uPXQZGQ0VPnjTHR42k_.mp4

BIMPSON with FUI #62, showing that he shot the door frame of the hotel room. BIMPSON stated, "Opps. Fucking around with a 9mm last night in the hotel room." Investigators contacted the Coos Motor Inn and confirmed they discovered damage to the door frame consistent with a bullet hole.



6/30/2023 8:04:09 PM (UTC-4)
cplAeNXnO1d9SgHo_zt0avmoTQ6IYmR.mov

LAPLANTE manipulating the Recover Tactical, model P-IX+, Modular AR Platform, color black, with an AR-type stock, buffer tube, and a pistol grip with integral magazine holder inside of LAPLANTE's garage. The P-IX+ device had an attached mounted optic and appeared not to contain a firearm when opened.



7/20/2023 11:42:16 AM (UTC-4)
cplAffocmzxWBMW1np1bTDStk612W4Y.mp4

BIMPSON sitting in the front passenger seat of LAPLANTE's vehicle, holding FUI #75. LAPLANTE is driving the vehicle.



7/25/2023 11:52:43 AM (UTC-4)
cplAZM5NBxBNpqv_1GpI9481zbSjMIJ.mp4

BIMPSON inside of an unknown residence holding FUI #62 containing ammunition, visible through the ejection port. In the video, cash and what appears to be THC derivative products and drug packaging materials are observed on the table.



7/29/2023 3:11:24 PM (UTC-4)
cplAd+WaqIpXd8ipJc4Sg_7udq8dIKm.jpeg

Geisler Defence, model 1917, 9x19mm PMF pistol, bearing NVS (FUI #80) with a distinct red slide, gold threaded barrel, gold PMO plate and extended magazine which appeared to contain ammunition. FUI #80 was manufactured by LAPLANTE.



8/2/2023 9:57:46 AM (UTC-4)
71267746632__434DA9F3-081D-45DD-9431-0B92AD6A8E0E.MOV

BIMPSON holding FUI #62. The coffee table in the background has what appeared to be a loaded pistol magazine, a mason jar consistent with previous photographs and videos containing THC derivatives, what appeared to be a digital scale and what appeared to be a glass bong, used to consume drugs.



7/30/2023 3:06:04 PM (UTC-4)
cplAf2ywwETT5Flms9vARMEBj8IzGa4.mp4

A video of BIMPSON wearing what appeared to be FUI #62 in a holster on his waistband, while holding a bag of what appeared to be marijuana. BIMPSON stated, while pointing to a plastic shopping bag on a porch suspected to be in Lancaster, New Hampshire, "Front door of the house. I got 2 eighths of diamonds, ounce of bud and there's 6 or 7 carts in there. Just give me $16 a piece on the carts and I'll be happy".



7/29/2023 3:55:46 PM (UTC-4)
cplAVcEeSd5WTyPAUANtCKrYxdac0+3.mp4

A video of BIMPSON with a black Gucci crossbody bag, observed in additional images and videos, containing FUI #62. In the video, what appeared to be a pistol magazine was observed on the couch. Drug paraphernalia was observed on the coffee table.

40



8/2/2023 3:50:38 PM (UTC-4)
cplAS_67rNvKgeHrzB7+ix_CyzhnZ5v.mov

BIMPSON shooting what appears to be FUI #75, with an extended magazine. BIMPSON shot the pistol 10 times. The location is suspected to be at the M3 Cannabis Grow in Albany Township, Maine.



8/2/2023 3:50:40 PM(UTC-4)
cplAUAWlMdMPMXbrakMJ6g+4IW9pyeZ.mov

BIMPSON shooting what appears to be FUI #62. BIMPSON shot the pistol approximately 12 times. The location is suspected to be at the M3 Cannabis Grow in Albany Township, Maine.



8/7/2023 1:38:21 PM (UTC-4)
cplAUeUcMt0HMKY+hb1LOxQuLJo1Gxe.mov

BIMPSON holding FUI #75 with the slide disassembled from the frame. Gold aftermarket parts were observed, including the slide lock, slide stop lever, trigger bar, trigger mechanism housing, connector, firing pin, barrel, recoil spring assembly, and firing pin safety.





8/9/2023 9:30:09 AM (UTC-4)
D8D75BE2-095A-443C-9B8C-AEAD182C9902.MOV

A video of 10 AR-type receivers laid out on the floor on a carpet, which appears similar to other videos filmed inside of LAPLANTE's garage. The first four AR-type receivers are black and appeared to be unmarked (FUIs # 82-85), consistent with PMFs. The next two AR-type black receivers are marked, bearing serial number CISCOKID1 (FUI #86) and serial number 11111970 (FUI #87). The next two AR-type receivers are black and appear to be unmarked (FUI #88-89). A two-tone AR-type receiver with a black lower receiver and silver upper receiver was observed and appears to be unmarked (FUI #90). Lastly an AR-type receiver in a metallic jig was observed (FUI #91).



8/13/2023 4:21:00 PM (UTC-4)
cplAZ8yonsWvOY_caN6AGQsOEPMCisU.mp4

BIMPSON in the rear seat of an unknown vehicle (tan interior) holding a Geisler Defence, model 1917, 9x19mm PMF pistol, serial number unknown (FUI #80). The pistol is heavily modified, including a red aftermarket magazine release, a trigger, slide stop release; gold pins, sights, threaded barrel, PMO plate, and back plate. Through text messages, BIMPSON refers to the firearm as the "Iron Man" pistol due to the color scheme.



8/14/2023 7:58:50 AM (UTC-4)
71370712948__17EC7384-0371-4A61-9AE8-E9AE1CEF5F3B.MOV

BIMPSON holding FUI #80 with a loaded magazine with a visible round of ammunition from the ejection port.



1/14/2022 6:08:52 PM (UTC-5)
66389453247__06C39F39-4BFC-4597-9B31-4419DA31EDB4.MOV

BIMPSON and MILLER packaging approximately 59 jars of marijuana using a scale and labels.



1/29/2022 12:10:01 AM (UTC-5)
IMG_0350.JPG

Saved from Messenger, BIMPSON stating he had "tabs" and later confirming the "tabs" to be "LSD" (lysergic acid diethylamide – a hallucinogenic drug). BIMPSON admitted to consuming 4 tabs.



1/31/2022 12:44:59 PM (UTC-5)
IMG_0362.JPG

Saved from Messenger, a glass jar placed on a scale containing suspected "diamonds," a cannabis concentrate. Through additional conversations, BIMPSON regularly offered "diamonds" for sale at higher pricing for less quantity due to its potency.



2/3/2022 11:22:39 PM (UTC-5)
IMG_0410.MOV

Saved from Snapchat on August 15, 2021. MILLER filming himself and BIMPSON holding large vacuum-sealed bags containing marijuana



2/8/2022 3:13:00 PM (UTC-5)
cm-chat-media-video-1_95c75cc3-1b69-535a-80ae-a196acc993b7_240_0_0.MOV

An end-tied glassine bag of a large amount of blue round pills imprinted with "M 30." "M 30" pills are consistent with 30 mg Oxycodone Hydrochloride. Counterfeit pressed pills, however, contain fentanyl and/or methamphetamine. BIMPSON refers to the pills as "perks" and "pressies," which is a reference to counterfeit pills.



2/10/2022 8:16:38 AM (UTC-5)
IMG_0469.JPG

Saved from Snapchat. A large quantity (multiple pounds) of vacuum sealed bags of marijuana.



2/17/2022 10:58:42 AM (UTC-5)
IMG_0587.PNG

A screenshot of Facebook Messenger between BIMPSON and a drug customer. Through text message conversations, BIMPSON discusses the customer owing $200 and utilizing the same profile. BIMPSON threatens the end user to pay or he will go looking for him.



3/24/2022 9:08:56 PM (UTC-4)
IMG_0892_1.JPG

Saved from Messenger. Sent to MILLER from "My Uncle." An image of what appears to be cocaine powder in brick form.



3/25/2022 10:23:36 AM (UTC-4)
IMG_0451.HEIC

Screenshot of a rock-like substance consistent with crack cocaine.



5/7/2022 7:12:54 PM (UTC-4)
IMG_1359.JPG

A digital scale reading 21 grams of what appears to be hard packed cocaine.



5/28/2022 3:20:19 PM (UTC-4)
filtered-52FA2C4C-12B2-4E24-B85D-9301E8A8F1DE.MP4

BIMPSON holding what appears to be a chunk of cocaine.



6/1/2022 8:54:49 AM (UTC-4)
5005_91.JPG

A screenshot of a conversation in which BIMPSON states he could "move 10 pounds of processed oil a week," "at $3000 each and that's just oil!" BIMPSON implies that was just a marijuana-derivative oil and that perhaps there were other substances, which through this investigation is known to be marijuana, cocaine, heroin/fentanyl and other drugs, such as MDMA, mushrooms, and LSD.



6/1/2022 11:21:59 PM (UTC-4)
cplAewUh_GSi5rfoGLnCB5aWjKDT3q9.jpeg

A large rock-like substance consistent with hard packed cocaine.



6/2/2022 5:11:24 PM (UTC-4)
IMG_1711.JPG

BIMPSON holding a large bag of a white substance consistent with cocaine.



6/2/2022 6:11:47 PM (UTC-4)
5005_95.JPG

A Multi Drug Test showing results for a substance containing Cocaine and Fentanyl. This photograph was taken an hour after the photograph (IMG_1711.JPG) of the bag of what appeared to be cocaine.



6/9/2022 1:43:51 PM (UTC-4)
5005_98.JPG

A Snapchat photo of BIMPSON holding a large end-tied baggie containing a white substance consistent with hard packed cocaine.



6/24/2022 10:51:20 PM (UTC-4)
cplAcnWIfLFPRlNPZtvhsK1dKzMwBR6.jpeg

Two glassine baggies containing a white substance consistent with broken pieces of hard packed cocaine.



6/28/2022 5:30:22 PM (UTC-4)
cplAVaHgIrsl4ZQMaPqpoKo3InQ3yik.png

A screenshot of Apple Maps showing BIMPSON traveling on the Massachusetts Turnpike Westbound in the vicinity of Charlton, Massachusetts at 5:30 PM, approximately 1 hour, 16 minutes (83 miles) from the end destination.



7/1/2022 12:30:25 PM (UTC-4)
filtered-3CB71062-C871-4F7F-8383-
D63FCC1EF1EA.MP4

BIMPSON holding a chunk of a white
substance that appears to be cocaine directly
following a driving trip with MILLER.



7/1/2022 1:02:52 PM (UTC-4)
787A0B3F-E8E6-4687-921B-
3DE02E50F401.MOV

A video of what appears to be crack cocaine in
a bag. During the video a voice states, "Straight
rock", "You don't lose nothing when you cook."



7/3/2022 11:44:35 AM (UTC-4)
IMG_1906.JPG

BIMPSON holding a glassine baggie containing
what appears to be three end-tied bags
containing a large amount of a white substance
that appears consistent with cocaine.



7/3/2022 3:28:42 PM (UTC-4)
5005_115.JPG

A screenshot of a messenger conversation
between BIMPSON and a customer in which
BIMPSON states "tm I'm going back to ny for
another key". BIMPSON asks the customer if
he would buy some and provides him with an
amount of a "half g." The customer asks if it is
for "soft or hard," to which BIMPSON states it is
"soft" but could "cook a ball real quick". In this
conversation, BIMPSON states he is going to
New York for a kilogram of cocaine tomorrow.
BIMPSON offers a half of a gram and clarified if
it is soft (powdered cocaine) versus hard (crack
cocaine). BIMPSON states it is in powdered
cocaine form, but he could "cook" a "ball,"
known to be an "eight-ball" or eighth of an
ounce (3.5 grams) of crack cocaine.



8/9/2023 2:36:50 PM (UTC-4)
cplAbHyJcoGZOGPgrFZZruINYtWc7N5.mp4

BIMPSON holding an end tied baggie
containing what appears to be a "moon rock"
(MDMA/ecstasy) with cash an on his lap.



8/12/2022 10:57:50 AM (UTC-4)
IMG_1711_1.JPG

BIMPSON holding what appears to be a bag of
cocaine.



12/4/2022 1:59:43 PM (UTC-5)
IMG_4269.heic

A wood framed box with a hollow middle which appears to be constructed at a location consistent with LAPLANTE's garage, including the tools and rug observed in other images and videos



12/4/2022 2:35:35 PM (UTC-5)
IMG_4270.heic

A wood framed box with a hollow middle and a center block which appears to be constructed at a location consistent with LAPLANTE's garage, including the tools and rug observed in other images and videos. The device is consistent in size, shape and design with a "press," used to hard pack powdered drugs, such as cocaine and heroin/fentanyl, to make "bricks" or kilogram amounts of trafficked illicit drugs.



12/13/2022 11:43:12 AM (UTC-5)
IMG_20221213_114240995_PORTRAIT.jpg

BIMPSON asks PEREZ via SMS text message: "You got that yellow shit tho right?" This is a reference to yellow tinted cocaine. PEREZ replies, "Better" and sends an image of a bag of a white substance consistent with hard packed cocaine.



3/31/2023 6:44:07 PM (UTC-4)
cplAa47pZBrNtecYxLExiq6hOCMLZDT.mp4

BIMPSON and MILLER in Littleton, New Hampshire, as observed when the video pans to the street view along the B-side of the residence. A bag of compacted cocaine being weighed. In the video BIMPSON state, "Bebo [i.e., PEREZ] …we made it home safely…but look at the difference out here dude."



5/8/2023 6:49:37 AM (UTC-4)
cplAXVkYgmyoioqvW2_Ro6T_hY_ogJH.mov

A video depicting BIMPSON holding a chunk of cocaine.



5/8/2023 7:17:58 PM (UTC-4)
26778dfe3a404d879afd1617ae458409.MOV

A video depicting chunks of cocaine.



5/28/2023 9:42:06 PM (UTC-4)
70701732540__80B57DEA-BD96-4D6D-9516-
6EDB4AA9D23B.MOV

BIMPSON holding smaller baggies of hard
packed cocaine.



6/9/2023 9:22:31 AM (UTC-4)
0b60dc57bfa646ce98d6a0a0c8f5fdb1.MOV

BIMPSON holding what appears to be a
kilogram brick of cocaine.



7/6/2023 11:31:12 AM (UTC-4)
IMG_5019.MOV

Video depicting BIMPSON holding a bag of
cocaine. BIMPSON is wearing the same pants
from the video with LAPLANTE inside
LAPLANTE's vehicle.



7/6/2023 11:36:36 AM (UTC-4)
71035059595__A3E772D1-8CDA-4C26-8606-
46C8890ACB94.MOV

3 bags of distribution quantity of cocaine.



7/7/2023 6:27:56 PM (UTC-4)
71046167692__49B8E2BC-49F7-47CB-8643-
7F8C168E12CE.MOV

A bag containing cocaine.



7/8/2023 3:12:04 AM (UTC-4)
71049309544__E3654AE2-E0EA-4631-A287-
977AAE7DB5D4.MOV

A video of MILLER snorting a line of cocaine.



8/7/2023 3:27:00 PM (UTC-4)
6FDD2D5E-E477-417A-A3B9-



8/7/2023 3:23:24 PM (UTC-4)
cplAf6vaaJx9mVAru8ARgh4ie2k8oFt.mp4



8/2/2023 9:57:46 AM (UTC-4)
71267746632__434DA9F3-081D-45DD-9431-
0B92AD6A8E0E.MOV

| 6E8242D3826B.MP4<br><br>A close-up of the white substance which appears similar to hard packed cocaine. | BIMPSON sitting in the passenger side of a vehicle (which appears to be a Toyota Scion, similar to that registered to LAPLANTE), with two end-tied baggies on his lap. The first contains a white substance which appears similar to hard packed cocaine. The second bag contains an off-brown rock-like substance which appears similar to "moon rocks," known to be MDMA/ecstasy. At BIMPSON's feet is a large bag containing what appears to be marijuana. | BIMPSON holding FUI #62. The coffee table in the background has what appears to be a loaded pistol magazine; a mason jar, consistent with previous photographs and videos containing THC derivatives; what appears to be a digital scale; and what appears to be a glass bong used to consume drugs. |
|---|---|---|
| <br><br>8/9/2023 12:56:38 AM (UTC-4)<br>8EE9686C-14E4-4F4B-A217-B73F84791B15.MP4<br><br>A video of BIMPSON providing a close-up of the suspected MDMA/ecstasy. BIMPSON comments on the rock-like appearance of the substance. | <br><br>8/11/2023 4:38:15 PM (UTC-4)<br>71347909464__8DA66A69-AE17-4D8C-89AE-4B7D64BE105A.MOV<br><br>BIMPSON seated in the back of an unknown vehicle with a tan interior, holding a bag containing a distribution level of unknown pills. In the video BIMPSON pans to a backpack containing additional end-tied baggies which appear to contain a white substance consistent with hard packed cocaine and what appears to be marijuana. | <br><br>9/8/2023 10:45:32 PM (UTC-4)<br>71592033204__FA77A0DA-AB3C-44A2-8564-88CB814EFDA9.MOV<br><br>BIMPSON showing a cup of what appears to be water in a coffee cup containing a glass tube and a box of baking soda. BIMPSON then pans to an open glassine baggie containing multiple white, rock-like items that he zooms in on, which appear consistent with crack cocaine. BIMPSON then bounces one of the rocks on the table. |
| <br><br>9/8/2023 10:52:12 PM (UTC-4)<br>71592073195__BB9979D2-DA41-44E4-A46F-C83DD4F38237.MOV<br><br>BIMPSON filming an open drawer of a bureau from which he removes a baggie containing multiple end-tied baggies of a white substance consistent with cocaine. BIMPSON pans to the top of the bureau which contains a digital scale | <br><br>7/17/2023 3:01:39 PM (UTC-4)<br>cplAZdSdbOd61FwPpekrKlqWpuXIkPr.mov<br><br>LAPLANTE shooting FUI #51. | <br><br>7/17/2023 3:01:49 PM (UTC-4)<br>cplAbK6WqIfbR0kPVpvnN3Zg1vc0GZT.mov<br><br>BIMPSON shooting FUI #51 in Albany Township, Maine. |

| | | |
|---|---|---|
| with white residue, and drug packaging and drug paraphernalia, as well as an open baggie containing a white rock-like substance consistent with crack cocaine. | | |

## 2.    Text Messages with MILLER

42.    During the review of BIMPSON's cellular phone, investigators observed approximately 30,000 text messages between BIMPSON and MILLER. BIMPSON and MILLER exchanged dozens of messages on a daily basis, and the conversations referenced all aspects of the drug and firearm conspiracy. In these conversations, BIMPSON used a phone number ending in 0872 and MILLER utilized a phone ending in 9942.   Excerpts of their conversations are captioned below.

a.    In December 2021 and January 2022, MILLER and BIMPSON discussed the weed that they were selling. MILLER requested quantities of marijuana and BIMPSON fulfilled the request. Based on a review of the text messages, it appears that BIMPSON and MILLER distributed multiple pounds of marijuana during this period.

| | | |
|---|---|---|
| 12/22/2021 7:59:36 PM(UTC-5) | MILLER | I'll do 2 and a half zips. 1 zip 69 1 zip runtz and a half of something else we have |
| 12/22/2021 8:01:15 PM(UTC-5) | BIMPSON | All that's in stock rn is biscotti and jelly sickle |
| 12/22/2021 8:02:09 PM(UTC-5) | MILLER | Ohhh wowww! Well a zip and a half of biscotti and a half zip of jelly sickle |
| 12/22/2021 8:02:17 PM(UTC-5) | BIMPSON | Ok gotchuuu!! |
| | | |
| 12/23/2021 6:50:43 PM(UTC-5) | MILLER | ▮▮▮▮▮coming to get a QP from you tonight? |
| 12/23/2021 10:08:14 PM(UTC-5) | BIMPSON | Yes haha |
| | | |
| 1/8/2022 12:16:48 PM(UTC-5) | MILLER | What did ▮▮▮▮▮ order? |
| 1/8/2022 12:19:03 PM(UTC-5) | BIMPSON | A pound |
| 1/8/2022 12:19:57 PM(UTC-5) | MILLER | Oh yuzzzirrr |
| | | |
| 1/28/2022 7:38:44 PM(UTC-5) | BIMPSON | Dude we need to throw down on something here soon and COME UP |
| 1/28/2022 7:38:53 PM(UTC-5) | BIMPSON | like throw down on a 5 pack |
| 1/28/2022 7:38:58 PM(UTC-5) | BIMPSON | And KILL IT |
| 1/28/2022 7:39:00 PM(UTC-5) | MILLER | I'm having some shipped. One pack for now |
| 1/28/2022 7:40:03 PM(UTC-5) | BIMPSON | I mean just bud, if we could get like 3 packs called for in one weekend it would make sense for us to just throw down on a 3,800 5 pack and sell 2000 pounds then we'll REALLY be sitting pretty!! |
| 1/28/2022 7:40:09 PM(UTC-5) | BIMPSON | But mushiest sell too haha |

| 1/28/2022 7:40:56 PM(UTC-5) | BIMPSON | It would be $1900 each for 5 pounds hahaha |
| 1/28/2022 7:41:17 PM(UTC-5) | MILLER | Hahahah, I wanna get these shrooms over here rq and we can get some bud going too. So many people want shrooms and yes. That's cheap |
| 1/28/2022 7:41:45 PM(UTC-5) | BIMPSON | And I smoked this weed today, it's FIREE!! I was AMAZED at the price!! I just sold the last 50 hits of acid tonight |
| 1/28/2022 7:42:09 PM(UTC-5) | BIMPSON | Have a kid 50 hits for $200 hahaha |
| 1/28/2022 7:42:14 PM(UTC-5) | BIMPSON | And still made money |

b.  In February 2022, BIMPSON sent MILLER a photograph of magazines and a silenced AK-47 style rifle with a collapsible stock. MILLER asks about the price of the weapon, and BIMPSON replies that the "drako" will cost $3,600 and comes with thirty (30) 30-round magazines and 1,000 rounds of ammunition. BIMPSON explains that he is also purchasing a .45 caliber Springfield XD firearm for $650 as well.

| 2/28/2022 5:49:22 PM(UTC-5) | BIMPSON |  |
| 2/28/2022 5:49:27 PM(UTC-5) | BIMPSON | Just scooped this |
| 2/28/2022 5:49:32 PM(UTC-5) | BIMPSON | .45 😵 👹 |
| 2/28/2022 5:51:57 PM(UTC-5) | BIMPSON | |
| 2/28/2022 5:53:45 PM(UTC-5) | BIMPSON | This is next |

| 2/28/2022 5:53:47 PM(UTC-5) | BIMPSON | 👹 👹 |
| 2/28/2022 5:53:50 PM(UTC-5) | BIMPSON | Demon time |
| 2/28/2022 5:57:42 PM(UTC-5) | MILLER | Wowwwww |
| 2/28/2022 6:00:47 PM(UTC-5) | BIMPSON | Yessir |
| 2/28/2022 6:00:56 PM(UTC-5) | MILLER | That's super sick |
| 2/28/2022 6:01:40 PM(UTC-5) | BIMPSON | Frfr!!! |
| 2/28/2022 6:02:42 PM(UTC-5) | MILLER | How much? |
| 2/28/2022 6:03:21 PM(UTC-5) | BIMPSON | The drako $3600 with 30, 30 round mags, and 1000 rounds |
| 2/28/2022 6:04:00 PM(UTC-5) | MILLER | That's fucking insane |
| 2/28/2022 6:04:05 PM(UTC-5) | MILLER | Good fucking price. Holy fuck |
| 2/28/2022 6:04:27 PM(UTC-5) | BIMPSON | Frfr I can't believe I'm grabbing that .45 for $650 |
| 2/28/2022 6:04:37 PM(UTC-5) | MILLER | Omfg. From who?! |
| 2/28/2022 6:04:49 PM(UTC-5) | BIMPSON | Chucky |
| 2/28/2022 6:04:56 PM(UTC-5) | MILLER | Whatttttt |
| 2/28/2022 6:05:15 PM(UTC-5) | MILLER | What fucking brand is it |
| 2/28/2022 6:05:43 PM(UTC-5) | BIMPSON | Springfield XD tactical.45 ACP |
| 2/28/2022 6:05:54 PM(UTC-5) | MILLER | Unreal lmao |
| 2/28/2022 6:05:55 PM(UTC-5) | BIMPSON | pretty much the best of the best at that price |

c. In June 2022, the sales of marijuana continue and MILLER and BIMPSON discuss multiple pounds of marijuana that they continue to sell to their customer base. MILLER and BIMPSON also discuss the sale of cocaine and crack cocaine ("You sold an oz of dab, johns stuff, and a ball right?", "if we got another g or 2 of snow I can do damage on it!").

| 6/3/2022 11:19:39 AM(UTC-4) | BIMPSON | I got about another half oz sold of soft and another 1/2 of flower for tm so far! Now that those are set in stone I'm clocking out r |
| 6/3/2022 11:20:22 AM(UTC-4) | MILLER | Okay rivht bro!!! |
| 6/3/2022 11:20:24 AM(UTC-4) | MILLER | Tight* |

| 6/6/2022 11:21:22 AM(UTC-4) | BIMPSON | I got ahold of him! I'm gonna go right to his house when I get out there! |
| 6/6/2022 11:21:44 AM(UTC-4) | MILLER | Okay titttt |
| 6/6/2022 11:21:49 AM(UTC-4) | BIMPSON | You sold an oz of dab, ████ stuff, and a ball right? And soft left? Just got some I askin bout a gram! |
| 6/6/2022 11:22:00 AM(UTC-4) | BIMPSON | Also any ████ dab left? |
| 6/6/2022 11:22:06 AM(UTC-4) | BIMPSON | For at least 1 of those sold |
| 6/6/2022 11:22:12 AM(UTC-4) | BIMPSON | I got !125 gotta too |

| 6/6/2022 11:22:54 AM(UTC-4) | BIMPSON | Bettt I got $125 for ya, and if we got another g or 2 of snow I can do damage on it! |
| 6/6/2022 11:23:02 AM(UTC-4) | BIMPSON | Got a quarter of dab sold too |
| 6/6/2022 11:23:08 AM(UTC-4) | BIMPSON | And 30 more hits of acid |

d. On June 20, 2022, BIMPSON tells MILLER that he is going to purchase an ounce of cocaine and they can get more on a daily basis ("I'm grabbing blow. Only have enough for 1 oz but we will get more every day"). BIMPSON asks MILLER how much cocaine powder they have remaining and notes that the customers continue to ask him about it ("How much soft we got left available after your in town

sales? I got people out here that will NOT leave me alone about it!"). BIMPSON notes he has sold three ounces, with 2 full ounces and 7 eight-balls, which are 3.5 gram quantities ("Bet bettt!! I got 3 ozs sold rn!" "2 fulls" "7 balls"). BIMPSON states that they need a better price and luckily they can cut the cocaine in order to make a profit ("We NEED to find a better price on it!", "Thank god it's good enough to cut!", "we wouldn't be able to make a dime if it wasn't this good").

| 6/20/2022 10:30:10 AM(UTC-4) | MILLER | Ohhh fuckahhhh! Okay! And I don't care what you get lol. I'm grabbing blow. Only have enough for 1 oz but we will get more every day. I'm not worried. I'm gonna hustle like logie |
|---|---|---|
| 6/20/2022 10:30:46 AM(UTC-4) | BIMPSON | Yesssirrrr!!! So I'll grab us a p! Just so we have it on hand! |
| 6/20/2022 10:31:29 AM(UTC-4) | MILLER | Yessir!!! Then just make money tonight |
| 6/20/2022 10:31:37 AM(UTC-4) | BIMPSON | Yes!!! |
| 6/20/2022 10:32:06 AM(UTC-4) | BIMPSON | How much soft we got left available after your in town sales? I got people out here that will NOT leave me alone about it! |
| 6/20/2022 10:32:26 AM(UTC-4) | MILLER | Oh you will have enough to bring shit back |
| 6/20/2022 10:33:11 AM(UTC-4) | BIMPSON | Bet bettt!! I got 3 ozs sold rn! |
| 6/20/2022 10:33:17 AM(UTC-4) | BIMPSON | 2 fulls |
| 6/20/2022 10:33:20 AM(UTC-4) | BIMPSON | 7 balls |
| 6/20/2022 10:33:34 AM(UTC-4) | MILLER | Wowwwwwwww okay. Okay, word |
| 6/20/2022 10:33:50 AM(UTC-4) | BIMPSON | We NEED to find a better price on it! So we can get a QP for like 4k |
| 6/20/2022 10:34:09 AM(UTC-4) | MILLER | Yes. No shit dude, literally. |
| 6/20/2022 10:34:19 AM(UTC-4) | MILLER | Thank god we can cut it tho |
| 6/20/2022 10:34:31 AM(UTC-4) | BIMPSON | Frfr!!! Thank god it's good enough to cut! |
| 6/20/2022 10:34:38 AM(UTC-4) | BIMPSON | That's the good part! |
| 6/20/2022 10:34:49 AM(UTC-4) | MILLER | Yea it is lmao! We'd be fucked |
| 6/20/2022 10:35:31 AM(UTC-4) | BIMPSON | Frfr haha we wouldn't be able to make a dime if it wasn't this good haha |
| 6/20/2022 10:35:56 AM(UTC-4) | MILLER | No shit lmaoooo. We will make it back. I ain't worried. At all |
| 6/20/2022 10:36:15 AM(UTC-4) | BIMPSON | Ohhh yeah not worried at all! |

e. On June 21, 2022, MILLER tells BIMPSON that a customer named M.M. needs cocaine (referring to cocaine by the snowflake emoji). MILLER tells BIMPSON that M.M. needs "2 or more" ounces, which BIMPSON clarifies. BIMPSON replies that they will "need more" cocaine. BIMPSON suggests that they obtain a large amount of cocaine and they will be able to sell it quickly. BIMPSON notes that "Mainers love the[ir] coke."

| 6/21/2022 1:56:40 PM(UTC-4) | MILLER | Just sold another oz |
|---|---|---|
| 6/21/2022 1:59:17 PM(UTC-4) | BIMPSON | Bettttt I got one sold too |
| 6/21/2022 2:04:22 PM(UTC-4) | MILLER | Okay word |
| 6/21/2022 2:07:36 PM(UTC-4) | MILLER | I'll check tmrw. I'll take it Friday if you can. But let me ch3ck and let you know first |
| 6/21/2022 2:07:41 PM(UTC-4) | MILLER | [M.M.] needs ❄ |
| 6/21/2022 2:16:42 PM(UTC-4) | BIMPSON | Oh shit that's a message from him |
| 6/21/2022 2:16:54 PM(UTC-4) | MILLER | Yes |

| 6/21/2022 2:17:02 PM(UTC-4) | BIMPSON | Bettt |
| 6/21/2022 2:17:08 PM(UTC-4) | MILLER | He needs 2 or more |
| 6/21/2022 2:17:11 PM(UTC-4) | BIMPSON | We're gonna need more |
| 6/21/2022 2:17:15 PM(UTC-4) | MILLER | Yes. |
| 6/21/2022 2:17:23 PM(UTC-4) | BIMPSON | Ozs? |
| 6/21/2022 2:17:31 PM(UTC-4) | MILLER | Yes |
| 6/21/2022 2:17:58 PM(UTC-4) | BIMPSON | Bet that!! We need to just pick up a HENIOUS amount bro like I can sell AS MUCH as we can get rn! |
| 6/21/2022 2:18:08 PM(UTC-4) | MILLER | Yes. Exactly |
| 6/21/2022 2:18:19 PM(UTC-4) | BIMPSON | Maine is POPPING with the soft rn! |
| 6/21/2022 2:18:26 PM(UTC-4) | BIMPSON | Mainers love they're coke |

  f. On June 25, 2022, MILLER tells BIMPSON that he was going to kill a dog that bit him the night before. MILLER notes that he told the other persons present that he "was gonna shoot it in the head and jerk off with the brains."

| 6/25/2022 7:15:51 AM(UTC-4) | MILLER | Dude. Iras dog bit me bad last night. I cried and got the gun and was gonna shoot it. 180 pounds. Bit my side bro, I was fucking freaking out. Told ▮he's lucky you weren't there because you would've killed it |
| 6/25/2022 7:40:35 AM(UTC-4) | BIMPSON | I would have killed it to say the least |
| 6/25/2022 7:41:05 AM(UTC-4) | MILLER | Dude. It was Fucking nuts |
| 6/25/2022 7:41:16 AM(UTC-4) | MILLER | I pulled my .40 out and ▮ told me to do it |
| 6/25/2022 7:41:26 AM(UTC-4) | MILLER | ▮ was crying. ▮e was. Shit show |
| 6/25/2022 7:41:32 AM(UTC-4) | MILLER | Wait till you see the bruises |
| 6/25/2022 7:43:11 AM(UTC-4) | BIMPSON | That's wild bro!! I would have kill d hat mf skinned and all |
| 6/25/2022 7:43:26 AM(UTC-4) | MILLER | |
| 6/25/2022 7:43:40 AM(UTC-4) | MILLER | I told them I was gonna shoot it in the head and jerk off with the brains. No one said a fucking word |

  g. On June 25, 2022, BIMPSON asks MILLER what he has available for cocaine. MILLER then advises BIMPSON that a customer wants one or two ounces. BIMPSON then forwards MILLER his drug ledger (names redacted below), noting various customers and amounts owed.

| 6/25/2022 9:46:48 PM(UTC-4) | BIMPSON | Lmk what you got for coke called in the next week or so so I know what to throw as an offer to cousin |
| 6/25/2022 9:49:05 PM(UTC-4) | MILLER | Okay sounds good |
| 6/25/2022 9:49:21 PM(UTC-4) | BIMPSON | He's asking what I want for em all |
| 6/25/2022 9:49:30 PM(UTC-4) | MILLER | Oh shit |
| 6/25/2022 9:49:38 PM(UTC-4) | BIMPSON | Yuzzz |
| 6/25/2022 9:49:54 PM(UTC-4) | BIMPSON | Uncle wants to throw down |
| 6/25/2022 9:51:16 PM(UTC-4) | MILLER | Okay dope, I know ▮▮▮ wants 1-2 ozs |
| 6/25/2022 9:51:27 PM(UTC-4) | MILLER | Mardin |
| 6/25/2022 9:59:53 PM(UTC-4) | BIMPSON | Ok ok!! |
| 6/25/2022 9:59:57 PM(UTC-4) | BIMPSON | Here's what I got know |
| 6/25/2022 9:59:58 PM(UTC-4) | BIMPSON | Now |
| 6/25/2022 10:00:03 PM(UTC-4) | MILLER | Okay |

| 6/25/2022 10:00:10 PM(UTC-4) | BIMPSON |  |
| --- | --- | --- |
| 6/25/2022 10:00:24 PM(UTC-4) | BIMPSON | I couldn't rememeber if we said 10 or 105 for ▮▮▮ |
| 6/25/2022 10:01:02 PM(UTC-4) | MILLER | 10 flat yes |

h. On June 26, 2022, BIMPSON sends MILLER an image of cocaine in a bag. BIMPSON and MILLER then discuss the sale of drugs, including quarter pounds ("QP") and 50 grams of cocaine ("did another 50 sale"). BIMPSON notes that he has a couple more quantities of crack cocaine "cooking up" and that he might have them sold for $200 each.

| 6/26/2022 6:03:41 PM(UTC-4) | BIMPSON |  |
| --- | --- | --- |
| 6/26/2022 8:37:56 PM(UTC-4) | BIMPSON | So understandably ▮▮▮▮ gave me a little bit of a rough time on the QP for 400 so I gave it to him for 350 told him that was our price |
| 6/26/2022 8:38:09 PM(UTC-4) | BIMPSON | Then did another 50 sale |
| 6/26/2022 8:38:41 PM(UTC-4) | BIMPSON | Anything you got send him I stuck at that QP of ▮▮▮s |

55

| 6/26/2022 8:38:51 PM(UTC-4) | BIMPSON | Still got that* |
| 6/26/2022 8:40:13 PM(UTC-4) | MILLER | Oh no shit. That's reasonable. I get that? And what about QP of ▓▓ |
| 6/26/2022 8:40:30 PM(UTC-4) | BIMPSON | I meant to say I still have that QP of ▓▓▓▓ so send anyone you have |
| 6/26/2022 8:40:33 PM(UTC-4) | BIMPSON | If so at all |
| 6/26/2022 8:40:44 PM(UTC-4) | BIMPSON | I think I got a couple more cooking up |
| 6/26/2022 8:40:57 PM(UTC-4) | MILLER | Ohhhh okay okay, that sounds good crittah |
| 6/26/2022 8:41:17 PM(UTC-4) | BIMPSON | Might have two of them sold |
| 6/26/2022 8:41:26 PM(UTC-4) | BIMPSON | Hundred dollars apiece |

i. On July 1, 2022, MILLER and BIMPSON discuss trips to make drug sales. MILLER notes that the trip will take a long time. BIMPSON notes that they could simply sell the half pound of cocaine, and that they only planned to go to the marijuana grow to get the marijuana packs that PEREZ wanted ("And we were ONLY going to the grow for bebos packs").

| 7/1/2022 6:13:22 AM(UTC-4) | MILLER | We can't go to bridgton if we make it back here |
| 7/1/2022 6:13:43 AM(UTC-4) | MILLER | We can come back here. But it's gonna be close without bridgton |
| 7/1/2022 6:14:05 AM(UTC-4) | BIMPSON | I mean we could just say fuck the $1000 sales and worry about the HP of coke |
| 7/1/2022 6:14:17 AM(UTC-4) | BIMPSON | I don't mind telling people to wait another day at alll |
| 7/1/2022 6:14:23 AM(UTC-4) | MILLER | Not wrong. |
| 7/1/2022 6:14:24 AM(UTC-4) | MILLER | At all |
| 7/1/2022 6:14:37 AM(UTC-4) | MILLER | We will talk in person. Passing dollar general in whitefueld |
| 7/1/2022 6:14:38 AM(UTC-4) | BIMPSON | And we were ONLY going to the grow for bebos packs |

j. On July 2, 2022, MILLER tells BIMPSON that a drug customer was inquiring about the price for a quarter pound of cocaine ("how much a QP of [snowflake emoji]"). MILLER notes that the customer is asking to buy a quarter pound of cocaine for $5,600.

| 7/2/2022 9:15:44 AM(UTC-4) | MILLER | ▓▓▓▓▓ also wants to know how much a QP of ❄ |
| 7/2/2022 9:30:03 AM(UTC-4) | BIMPSON | Take your time hon it is perfectly fine |
| 7/2/2022 9:30:42 AM(UTC-4) | BIMPSON | Holy shit that sleep was good though |
| 7/2/2022 9:36:27 AM(UTC-4) | MILLER | Hahahabyes |
| 7/2/2022 9:36:48 AM(UTC-4) | MILLER | ▓▓ wants a QP tomorrow for $5600 |
| 7/2/2022 9:38:16 AM(UTC-4) | BIMPSON | Bet betttt |

k. On July 3, 2022, BIMPSON sends MILLER a screen capture of a conversation with a drug customer where they discuss crack cocaine. BIMPSON then states, "CRACK CENTRAL" and that "MAINE IS A [C]RACK ST[ATE]."

| 7/3/2022 3:28:55 PM(UTC-4) | BIMPSON |  |
| 7/3/2022 3:28:58 PM(UTC-4) | BIMPSON | CRACK CENTRAL |
| 7/3/2022 3:29:03 PM(UTC-4) | BIMPSON | MAINE IS A. RACK STte |
| 7/3/2022 3:29:05 PM(UTC-4) | BIMPSON | Crack |
| 7/3/2022 3:29:20 PM(UTC-4) | MILLER | Hahahahah |
| 7/3/2022 3:29:33 PM(UTC-4) | BIMPSON | Haha |

l. On July 12, 2022, MILLER and BIMPSON discuss the sale of marijuana, mushrooms, and cocaine. MILLER notes that a customer wants an ounce of cocaine ("sip of blow", "zip"). BIMPSON replies that another customer will be in town to buy what they have on hand and notes that they can sell the customer's eight-ball raw. MILLER notes that this will be a "big sale" and also informs BIMPSON that the cutting agent works well ("cut works great").

| 7/12/2022 12:20:36 PM(UTC-4) | MILLER | ▉ wants a QP of bud and zip of shrooms |
| 7/12/2022 12:20:51 PM(UTC-4) | MILLER | And possibly snow ❄ |
| 7/12/2022 12:21:09 PM(UTC-4) | MILLER | He wants a sip of blow lmao |
| 7/12/2022 12:21:13 PM(UTC-4) | BIMPSON | Bet bet ▉ will be right in town with our on hand! |
| 7/12/2022 12:21:13 PM(UTC-4) | MILLER | Zip |
| 7/12/2022 12:21:21 PM(UTC-4) | BIMPSON | Omg ok |
| 7/12/2022 12:21:27 PM(UTC-4) | MILLER | Right. Big sale |
| 7/12/2022 12:21:40 PM(UTC-4) | BIMPSON | We can cut the quarter out and sell ▉s ball RAW |
| 7/12/2022 12:21:40 PM(UTC-4) | MILLER | I'd sell him a half |
| 7/12/2022 12:21:45 PM(UTC-4) | MILLER | Ohhh okay |
| 7/12/2022 12:21:46 PM(UTC-4) | MILLER | That too |
| 7/12/2022 12:21:49 PM(UTC-4) | BIMPSON | Yes! |
| 7/12/2022 12:21:57 PM(UTC-4) | MILLER | That cut works great |

| 7/12/2022 12:22:00 PM(UTC-4) | MILLER | Definitely |
|---|---|---|

m. On July 13, 2022, BIMPSON and MILLER discuss the sale of cocaine and marijuana.

| 7/13/2022 8:33:05 AM(UTC-4) | BIMPSON | Hun don't we have some coke! ▮▮▮▮▮roommate is DESPERATE! Like he'll buy anything we'll sell him! Figured I could drop it to him if we got some! |
|---|---|---|
| 7/13/2022 8:33:18 AM(UTC-4) | BIMPSON | Also I think ▮▮▮▮▮ is gonna take a full pound! |
| 7/13/2022 8:33:24 AM(UTC-4) | BIMPSON | But he's gonna wait til tm! |
| 7/13/2022 8:33:28 AM(UTC-4) | BIMPSON | Just called him! |
| 7/13/2022 8:33:57 AM(UTC-4) | BIMPSON | But even if we just have a gram of soft he'll buy it! |
| 7/13/2022 8:34:04 AM(UTC-4) | BIMPSON | ▮▮▮▮▮ |
| 7/13/2022 8:34:06 AM(UTC-4) | BIMPSON | Not ▮▮▮y ahh |
| 7/13/2022 8:34:23 AM(UTC-4) | MILLER | I have a little tiny bit left yes! Idk how much but prob like a gram or more. I'll give it to you when we get to maine today yeah? |
| 7/13/2022 8:35:13 AM(UTC-4) | BIMPSON | Betttt!! When you thinking of heading? I was gonna head out after I pack up my room! Definitely not feeling good! |
| 7/13/2022 8:35:36 AM(UTC-4) | MILLER | Well let me give you the blow cuz I don't want to go all the way to bridgton after |

n. On November 2, 2022, BIMPSON and MILLER discuss sales of cocaine. MILLER tells BIMPSON that they need to contact PEREZ because multiple customers learned that MILLER had cocaine and want to buy some ("Might need to get in touch with bebbo. [Customers] found out I had some so he wants 1 and [customer] wants another 1").   BIMPSON notes that PEREZ responded that it will be $3,800 for a 100-gram brick of cocaine ("he said $3800 for 100 g brick"). MILLER notes that he will not add too much cutting agent to the portion they are selling to another customer ("I try not to cut [customer]'s as much"). BIMPSON agrees and notes that the customer spends "big money" and they should sell him high quality cocaine.

| 11/2/2022 12:52:25 PM(UTC-4) | MILLER | Might need to get in touch with bebbo. ▮▮▮▮▮ found out I had some so he wants 1 and ▮▮▮ wants another 1 |
|---|---|---|
| 11/2/2022 12:52:33 PM(UTC-4) | MILLER | 3 total |
| 11/2/2022 12:52:51 PM(UTC-4) | MILLER | And ▮▮▮ will give me money up front |
| 11/2/2022 12:53:08 PM(UTC-4) | BIMPSON | Oh boy!!So he said $3800 for 100 g brick |
| 11/2/2022 12:53:16 PM(UTC-4) | MILLER | Oh mannnnnnnn!!!!! |
| 11/2/2022 12:53:17 PM(UTC-4) | BIMPSON | That'll be JUST enough |
| 11/2/2022 12:53:31 PM(UTC-4) | MILLER | $1600 for ▮▮▮ 1600 for ▮▮▮ and 2000 for ▮▮▮ |
| 11/2/2022 12:53:48 PM(UTC-4) | BIMPSON | Exactly and damn near an oz cut out |
| 11/2/2022 12:54:09 PM(UTC-4) | MILLER | Yeppppp lmaooo. I try not to cut ▮▮▮'s as much |
| 11/2/2022 12:54:23 PM(UTC-4) | BIMPSON | Yeah for sure he spends big money so let it be raw |

o. On November 5, 2022, BIMPSON and MILLER discuss PEREZ and that he was mourning. MILLER notes that PEREZ was very "chill" when they brought the guns down. While MILLER and BIMPSON do not wish to make the trip while PEREZ is in mourning but they will if they need to do so.

| 11/5/2022 7:29:18 AM(UTC-4) | MILLER | Bro. How fucking sad. If we need to make a CT trip we will. But man |
| 11/5/2022 7:30:33 AM(UTC-4) | BIMPSON | I know bro it's so sad Frfr! And bebos such a happy go lucky kinda guy! Especially when you actually chill with him! He reminds me a lot of tangs energy at a bar or something he's buying EVERYONES drinks and shit just crazy! Death don't hold back for anyone I guess |
| 11/5/2022 7:31:39 AM(UTC-4) | MILLER | Poor guy, and he seemed super chill when we brought the guns down for sure, but yeah, we need within the next like 3 days so hopefully he mourns and then figures it out |
| 11/5/2022 7:32:54 AM(UTC-4) | BIMPSON | Exactly!! Haha he's the type to use this as fuel to get to the top in a couple weeks! You watch we're gonna start to see a LOT of come up from cousin!! But I'm TALKIKG a little rn with him about delivery I'll lyk what he says |
| 11/5/2022 7:35:19 AM(UTC-4) | MILLER | Okay okay bet bet. And if he wanted to meet somewhere for lunch or something WE would by his drinks and food |

p. Later, on November 5, 2022, BIMPSON states that PEREZ is looking to purchase any Glocks that they can find ("Now bebos saying find him ALL glocks and bring them!"). BIMPSON notes that PEREZ states that PEREZ's supplier, who is referred to as "Uncle" took the guns that they sold previously ("uncle kept all the other ones"). MILLER and BIMPSON discuss the circumstances and BIMPSON notes that they may not have guns for their trip on November 6 but by the time they buy their next kilogram they will be able to get PEREZ a Glock ("we won't be able to by then but next brick we may be able to get him one")

| 11/5/2022 11:33:00 AM(UTC-4) | BIMPSON | Now bebos saying find him ALL glocks and bring them! |
| 11/5/2022 11:33:04 AM(UTC-4) | BIMPSON | 😶 |
| 11/5/2022 11:33:12 AM(UTC-4) | BIMPSON | Someone's not gonna like him hahaha |
| 11/5/2022 11:33:12 AM(UTC-4) | MILLER | LMAO! NOOO WAYYYYY |
| 11/5/2022 11:33:23 AM(UTC-4) | BIMPSON | Yeup!! Bro they ALWAYS want guns |
| 11/5/2022 11:33:42 AM(UTC-4) | BIMPSON | |
| 11/5/2022 11:33:47 AM(UTC-4) | BIMPSON | This the 2nd time he said it |
| 11/5/2022 11:33:52 AM(UTC-4) | BIMPSON | Today |
| 11/5/2022 11:34:21 AM(UTC-4) | MILLER | What'd he say? |
| 11/5/2022 11:34:25 AM(UTC-4) | MILLER | Aboht guns? |
| 11/5/2022 11:34:34 AM(UTC-4) | BIMPSON | He calls em toys |
| 11/5/2022 11:34:39 AM(UTC-4) | BIMPSON | But he wants more of em |
| 11/5/2022 11:34:50 AM(UTC-4) | BIMPSON | He said earlier that uncle kept all the other ones |
| 11/5/2022 11:34:52 AM(UTC-4) | MILLER | Ohh yes toy lmao |
| 11/5/2022 11:34:53 AM(UTC-4) | BIMPSON | He has none |
| 11/5/2022 11:35:11 AM(UTC-4) | BIMPSON | But he was saying we tell HIM how much just bring it |
| 11/5/2022 11:35:27 AM(UTC-4) | BIMPSON | Haha I'll see what I can find over the next week |
| 11/5/2022 11:35:40 AM(UTC-4) | MILLER | Okay bud, yes. Won't be a tomorrow thing for sure |
| 11/5/2022 11:36:13 AM(UTC-4) | BIMPSON | Yeah no we won't be able to by then but next brick we may be able to get him one |
| 11/5/2022 11:36:25 AM(UTC-4) | MILLER | Yes definitely |

q. On November 7, 2022, BIMPSON and MILLER discuss drug sales and specific customers. BIMPSON notes that they sold three ounces the night before and that they only have 40 grams of uncut cocaine left ("sold 3 last night that means only like 40g raw left"). BIMPSON also notes that they will have go back to Connecticut

59

because two other customers want an ounce and about a half ounce ("Cause [Customer's] sister wants a zip and [customer] about a half!"). BIMPSON indicates they can get another 100 grams and can wait until the whole 100 grams will be lined up for sale ("We will see about another 100g but if we don't need it we don't get it, and yes. Instead of just going down and getting it wait for them to say get it").

| 11/7/2022 7:20:34 AM(UTC-5) | MILLER | [Customer 1] will be ready after hunting tonight, [Customer 2] will be ready after work |
|---|---|---|
| 11/7/2022 7:21:18 AM(UTC-5) | BIMPSON | Pergecttt!! So what time we thinking? And that'll be another $1800 EACH!! |
| 11/7/2022 7:21:47 AM(UTC-5) | MILLER | I'm not sure, I'm gonna chill for a bit that's for god damn sure. We have prob 8-10 hours |
| 11/7/2022 7:22:33 AM(UTC-5) | BIMPSON | Bettt I'm gonna get more sales done! I'm exhausted but the hustles NEVER tired 🐂 🐂 I'll see what I can get for big sales |
| 11/7/2022 7:22:46 AM(UTC-5) | BIMPSON | Just keep me posted with those 2!! |
| 11/7/2022 7:23:04 AM(UTC-5) | MILLER | Okay tit! And yes I will, I'm gonna hit up [Customer 3] and see when he can meet in concord |
| 11/7/2022 7:24:06 AM(UTC-5) | BIMPSON | I don't think we have enough to see ▮▮▮ too! Sadly! We sold 3 last night that means only like 40g raw left! We're gonna have to go back!! Cause [Customer's] sister wants a zip and ▮▮▮ about a half! |
| 11/7/2022 7:24:14 AM(UTC-5) | BIMPSON | I bet we could get another 100 called |
| 11/7/2022 7:24:41 AM(UTC-5) | MILLER | Fuckkkk bro. |
| 11/7/2022 7:24:45 AM(UTC-5) | BIMPSON | I know hah |
| 11/7/2022 7:24:51 AM(UTC-5) | BIMPSON | We got enough to make 2 more ozs |
| 11/7/2022 7:24:57 AM(UTC-5) | BIMPSON | But we got 5 called |
| 11/7/2022 7:24:58 AM(UTC-5) | BIMPSON | Hahah |
| 11/7/2022 7:25:23 AM(UTC-5) | MILLER | Yep, [Customer] and [Customer] will get those last 2 tonivht you're right |
| 11/7/2022 7:25:31 AM(UTC-5) | BIMPSON | Yep!! |
| 11/7/2022 7:25:39 AM(UTC-5) | BIMPSON | So [Customer] will have to be when we get more |
| 11/7/2022 7:25:43 AM(UTC-5) | BIMPSON | And ▮▮▮ |
| 11/7/2022 7:25:46 AM(UTC-5) | BIMPSON | And ▮ |
| 11/7/2022 7:25:47 AM(UTC-5) | MILLER | Yes, true true |
| 11/7/2022 7:26:05 AM(UTC-5) | BIMPSON | As soon as we can get another 4 called for we should SEND IT |
| 11/7/2022 7:26:16 AM(UTC-5) | BIMPSON | Keep this cash coming in steady! |
| 11/7/2022 7:26:22 AM(UTC-5) | MILLER | We will see about another 100g but if we don't need it we don't get it, and yes. Instead of just going down and getting it wait for them to say get it |
| 11/7/2022 7:26:53 AM(UTC-5) | BIMPSON | Yes! For sure! Yeah only have to go grab more once we KNOW we NEEED it! |

r. On December 3, 2022, BIMPSON told MILLER that PEREZ is requesting to trade cocaine for marijuana. BIMPSON states that PEREZ will do 200 grams for $2,800 worth of marijuana, or nearly three ounces of cocaine for two pounds of marijuana ("HELL do 2 for 2800 worth! So almost 3 ozs for 2 p"). BIMPSON then notes that PEREZ will provide nearly 200 grams for BIMPSON's AK-47 short barrel rifle (the "draco") and MILLER and BIMPSON are going to buy 5 ounces apart from the trade ("and THEN we're gonna BUY 5"). BIMPSON notes that they will have ten ounces of cocaine ("so 10 ozs"). MILLER tells BIMPSON that they do not need

ten ounces and they should only obtain five ounces ("We do not need 10 oz lmao. Let's just stick with 5!"). BIMPSON also notes that he has located a marijuana supplier who can move 500 pounds per week. BIMPSON later notes that with the sale of the rifle, and the two pounds of marijuana, they will have five ounces of cocaine, that they can sell for $8,000 ("He'll take 2 pounds for $2800 worth of BLOW", "So almost 3 ozs", "Cause the draco", "We get 5 oz", "Which makes 8k").

| 12/3/2022 6:45:49 AM(UTC-5) | BIMPSON | I think I got a qp dab sold today! |
|---|---|---|
| 12/3/2022 6:47:09 AM(UTC-5) | BIMPSON | And BEBO messaged said he'll ONLY take bud uf it's a trade I said DUHH |
| 12/3/2022 6:48:20 AM(UTC-5) | BIMPSON | HELL do 2 for 2800 worth! So almost 3 ozs for 2 p and then almost 2 for my draco and THEN we're gonna BUY 5 like wtffff so 10 ozs!?!? Yikes hahahaha we will be STRAIGHT for a WHILE hahaha |
| 12/3/2022 6:52:25 AM(UTC-5) | BIMPSON | OMG someone might want a p of indoor too! TODAY! AND TOUCHYYY! Bro we're on a MOVE here |
| 12/3/2022 8:26:04 AM(UTC-5) | BIMPSON | I think I found someone that can keep up with 500 pounds indoor a WEEK! |
| 12/3/2022 8:34:39 AM(UTC-5) | MILLER | Broooooo. We do not need 10 oz lmao. Let's just stick with 5! |
| 12/3/2022 8:34:50 AM(UTC-5) | MILLER | Not dump all our money |
| 12/3/2022 8:35:24 AM(UTC-5) | MILLER | And 500 lbs?! |
| 12/3/2022 8:36:31 AM(UTC-5) | BIMPSON | Yes!! I was thinking we don't even have to buy ANY! If we got 5 sold the. We'll just trade for 5 and keep all capital |
| 12/3/2022 8:45:27 AM(UTC-5) | BIMPSON | He'll take 2 pounds for $2800 worth of BLOW |
| 12/3/2022 8:45:31 AM(UTC-5) | BIMPSON | So almost 3 ozs |
| 12/3/2022 8:45:45 AM(UTC-5) | BIMPSON | Cause the draco |
| 12/3/2022 8:45:57 AM(UTC-5) | BIMPSON | We get 5 oz |
| 12/3/2022 8:46:06 AM(UTC-5) | BIMPSON | Which makes 8k |

s. Later, on December 3, 2022, BIMPSON and MILLER discuss the amount of money that they will need for the resupply with PEREZ. BIMPSON states that he will need $5,000.

| 12/3/2022 4:04:24 PM(UTC-5) | MILLER | How much $$$$ you need for Monday? |
|---|---|---|
| 12/3/2022 4:04:29 PM(UTC-5) | MILLER | Or whenever you go |
| 12/3/2022 4:04:47 PM(UTC-5) | BIMPSON | Monday let me calculate |
| 12/3/2022 4:04:48 PM(UTC-5) | BIMPSON | One sec |
| 12/3/2022 4:04:51 PM(UTC-5) | MILLER | Okay |
| 12/3/2022 4:05:45 PM(UTC-5) | BIMPSON | So if we get about 2 fro the drake then we need another 3.5 so $2k from you 2k from me at the 40 a g mark |
| 12/3/2022 4:06:04 PM(UTC-5) | BIMPSON | We don't need the 2 pounds tm |
| 12/3/2022 4:06:08 PM(UTC-5) | BIMPSON | We'll do that next Friday |
| 12/3/2022 4:06:13 PM(UTC-5) | BIMPSON | Wait |
| 12/3/2022 4:06:13 PM(UTC-5) | MILLER | Oh bet, yes that's right |
| 12/3/2022 4:06:14 PM(UTC-5) | BIMPSON | No |
| 12/3/2022 4:06:19 PM(UTC-5) | BIMPSON | We need 4 or 5 |
| 12/3/2022 4:06:25 PM(UTC-5) | BIMPSON | We need 4 total |
| 12/3/2022 4:06:28 PM(UTC-5) | BIMPSON | Make 5 |

t. Later, on December 3, 2022, BIMPSON confirms that they will need to transport the AK-47 rifle ("drako") to PEREZ and that they will get 40 grams for it because

PEREZ is paying $45 per gram and they will buy an additional 75 grams ("Drake is going for 40 grams and then we are buying 75 more at $45 a g to make a full qp").

| 12/3/2022 9:22:57 PM(UTC-5) | MILLER | Yes! Exactly! So no drako tomorrow? Or yes? |
|---|---|---|
| 12/3/2022 9:23:28 PM(UTC-5) | BIMPSON | Yes! Drake is going for 40 grams, and then we are buying 75 more at $45 a g to make a full qp |
| 12/3/2022 9:23:35 PM(UTC-5) | MILLER | Okay bet!! |

u. On December 4, 2022, MILLER tells BIMPSON that a customer named M.M. will buy cocaine from them so long as it is rocky and scaly ("[Customer] will take it if it's rocky and scaly"). BIMPSON notes that they need to get a press in order to reform their cut quantities because they get raw cocaine that they are cutting ("Ok we need to build a press cause we get raw"). MILLER agrees and states that he will talk with LAPLANTE about making a press ("YES!!!!!! I'm gonna talk with chuck!"). MILLER suggests a 2 inch by 2-inch mold to reform ounces, and BIMPSON states that they should do a mold that is 4 inches by 3 or 2 inches ("Hmmm no like 4x3", "Or 4x2"). MILLER then reports that he asked LAPLANTE and LAPLANTE asked if it was making cocaine bricks ("Chucky said "like to make snow bricks with?"").

| 12/4/2022 12:22:32 PM(UTC-5) | MILLER | [Customer] will take it if it's rocky and scaly |
|---|---|---|
| 12/4/2022 12:22:43 PM(UTC-5) | MILLER | He said he wasn't a fan of the last stuff |
| 12/4/2022 12:34:22 PM(UTC-5) | BIMPSON | Ok we need to build a press cause we get raw |
| 12/4/2022 12:34:36 PM(UTC-5) | MILLER | YES!!!!!! I'm gonna talk with chuck! |
| 12/4/2022 12:35:30 PM(UTC-5) | MILLER | Like 2"x2"? |
| 12/4/2022 12:35:40 PM(UTC-5) | MILLER | Small to do an oz at a time or something |
| 12/4/2022 12:36:03 PM(UTC-5) | BIMPSON | Hmmm no like 4x3 |
| 12/4/2022 12:36:09 PM(UTC-5) | BIMPSON | Or 4x2 |
| 12/4/2022 12:36:11 PM(UTC-5) | MILLER | Okay! 4 wide? |
| 12/4/2022 12:36:18 PM(UTC-5) | BIMPSON | Yes |
| 12/4/2022 12:36:21 PM(UTC-5) | MILLER | Okay |
| 12/4/2022 12:36:23 PM(UTC-5) | BIMPSON | So it's a rectangle |
| 12/4/2022 12:36:31 PM(UTC-5) | MILLER | Trueeeeee |
| 12/4/2022 12:37:38 PM(UTC-5) | MILLER | Just asked |
| 12/4/2022 12:38:25 PM(UTC-5) | BIMPSON | Yuzz |
| 12/4/2022 12:38:34 PM(UTC-5) | MILLER | I know he can |
| 12/4/2022 12:45:16 PM(UTC-5) | MILLER | Chucky said "like to make snow bricks with?" Yessss |
| 12/4/2022 12:46:07 PM(UTC-5) | BIMPSON | Hahahahha yes |

v. BIMPSON and MILLER continue to discuss the press that LAPLANTE will make for them. MILLER asks if they can mix it all together and press the form, which BIMPSON indicates they can. MILLER then relays the dimensions of the press mold ("Inside is 4 3/4" x 3 1/2" x 2" tall with the base plate in it"). BIMPSON states that they will take the cocaine and adulterate it with cutting agent and then mix it and then form their own cut brick ("We take ALL the blow and all the cut and mix together best we can and press it ALL at once so we'll have a cut BRICK"). MILLER then relays that LAPLANTE has offered for them to use his vice to apply pressure to the press ("And chuck said we could press it in his vice rather than a car

overnight"). BIMPSON remains focused on the mixing process, suggesting that they will use two ounces of cocaine and one-half ounce of cutting agent ("if we use 2 oz coke we just put 1/2 oz cut and mix it alllll together and press that powder! We're gonna need rubber gloves!").

| 12/4/2022 2:45:00 PM(UTC-5) | MILLER | Cuz we can mix it all together and press correct? Or take out what we need each time? |
| 12/4/2022 2:46:09 PM(UTC-5) | BIMPSON | Yessirrrr the stars are aligned this week hunnyyy |
| 12/4/2022 2:46:48 PM(UTC-5) | MILLER | Okay cool!! And yes! |
| 12/4/2022 2:47:09 PM(UTC-5) | MILLER | Inside is 4 3/4" x 3 1/2" x 2" tall with the base plate in it |
| 12/4/2022 2:47:37 PM(UTC-5) | BIMPSON | Yes! We take ALL the blow and all the cut and mix together best we can and press it ALL at once so we'll have a cut BRICK |
| 12/4/2022 2:47:41 PM(UTC-5) | BIMPSON | Loved "Inside is 4 3/4" x 3 1/2" x 2" tall with the base plate in it" |
| 12/4/2022 2:47:43 PM(UTC-5) | BIMPSON | Perfect |
| 12/4/2022 2:48:05 PM(UTC-5) | MILLER | Okay! And chuck said we could press it in his vice rather than a car overnight |
| 12/4/2022 2:48:11 PM(UTC-5) | BIMPSON | Yes! |
| 12/4/2022 2:48:15 PM(UTC-5) | MILLER | Okay! |
| 12/4/2022 2:48:49 PM(UTC-5) | BIMPSON | Then like if we use 2 oz coke we just put 1/2 oz cut and mix it alllll together and press that powder! We're gonna need rubber gloves! |
| 12/4/2022 2:49:09 PM(UTC-5) | MILLER | Okay!!! I'll get rubber gloves for sure tonight! |
| 12/4/2022 2:49:40 PM(UTC-5) | MILLER | Dude. Chuck is a fucking G |
| 12/4/2022 2:50:34 PM(UTC-5) | MILLER | Chuck has fucking non powdered nitrile gloves at his house alresdy |
| 12/4/2022 2:51:24 PM(UTC-5) | BIMPSON | FUCKING PERFECT! |

w.  On December 5, 2022, BIMPSON informs MILLER that PEREZ's associate was raided by police two hours after they left PEREZ's location and that four kilograms were seized ("Bebos guy got raided 2 hours after we left", "They found 4 keys").

| 12/5/2022 5:37:24 PM(UTC-5) | BIMPSON | Bebos guy got raided 2 hours after we left and at the same time a HIGE shipment from PR got stopped and siezed |
| 12/5/2022 5:37:35 PM(UTC-5) | MILLER | No wayyyyy |
| 12/5/2022 5:37:36 PM(UTC-5) | BIMPSON | They found 4 keys |
| 12/5/2022 5:37:37 PM(UTC-5) | BIMPSON | Hahha |
| 12/5/2022 5:37:42 PM(UTC-5) | BIMPSON | Yeah but not cause of us |
| 12/5/2022 5:37:43 PM(UTC-5) | MILLER | Whatttttt |
| 12/5/2022 5:37:45 PM(UTC-5) | MILLER | Damn! |
| 12/5/2022 5:37:57 PM(UTC-5) | BIMPSON | He lives like 10 min away just crazy coincidence |
| 12/5/2022 5:38:04 PM(UTC-5) | MILLER | Omfg dude. My god |
| 12/5/2022 5:38:08 PM(UTC-5) | MILLER | So much of that there huh! |
| 12/5/2022 5:38:25 PM(UTC-5) | BIMPSON | Righttttttt!!! Yeah! It's ALLL over! Bricks on every corner |

x.  Later, on December 5, 2022, MILLER tells BIMPSON that a customer wants two ounces of cocaine and two pounds of marijuana ("next run he wants 2 oz ❄ 10 carts, and like 2 lbs). BIMPSON asks MILLER if there is any uncut cocaine left because he needs enough to make an eight-ball ("Need a ball"). MILLER replies

63

that he needs to determine if they can make two ounces ("need to figure out if we can make the 2 ozs first and then I'll make a raw ball").

| 12/5/2022 10:08:13 PM(UTC-5) | MILLER | Ohhhhhh man. [J.S.] was talking to me tonight, he's officially getting divorced so next run he wants 2 oz ❄ 10 carts, and like 2 lbs! |
| 12/6/2022 5:18:36 AM(UTC-5) | BIMPSON | Yessss |
| 12/6/2022 7:00:04 AM(UTC-5) | BIMPSON | And ❄ raw  left? |
| 12/6/2022 7:00:06 AM(UTC-5) | BIMPSON | Need a ball |
| 12/6/2022 7:04:02 AM(UTC-5) | BIMPSON | If you can keep just 1 ball raw!! |
| 12/6/2022 7:44:20 AM(UTC-5) | MILLER | I will see if we have anything! I have to scale everything out after ▆▆▆ goes to school |
| 12/6/2022 7:46:14 AM(UTC-5) | MILLER | I need to figure out if we can make the 2 ozs first and then I'll make a raw ball, might not be the prettiest but it will work |
| 12/6/2022 7:46:54 AM(UTC-5) | BIMPSON | Yessssswe got 4 ozs there not including ▆▆'s 16 cause he paid for yurts on too |
| 12/6/2022 7:46:56 AM(UTC-5) | BIMPSON | That |
| 12/6/2022 7:47:06 AM(UTC-5) | BIMPSON | And I did 2 lines haha |

y. On December 10, 2022, BIMPSON sends MILLER a photograph of two AR-platform firearms, stating that the price was $2,000 for both weapons ("2k for both"). MILLER replies that they need to obtain Glock 27 firearms ("We need 27s").

| 12/10/2022 3:09:32 PM(UTC-5) | BIMPSON |  |
| 12/10/2022 3:09:36 PM(UTC-5) | BIMPSON | 2k for both |
| 12/10/2022 3:09:51 PM(UTC-5) | MILLER | Damn! Lmao! We need 27s! |

z. On December 11, 2022, BIMPSON tells MILLER that they should test out the Glock 27 firearms that they have acquired before the firearms are sold ("DEFINITELY taking those 27 out for a spin before we dump em"). I know from other text messages reviewed in this case that the Glock 27 firearms were intended for PEREZ. BIMPSON then says that a firearm dealer that he calls "LL" (which I believe refers to a licensed gun store in New Hampshire) has two Glock 27s on hold for them to purchase ("LL has a hold on the 27", "2 of 'em"). BIMPSON then tells MILLER that PEREZ will also take a Glock 26 ("He'll take a 26 too he said"). MILLER then comments that their straw buyer should try to talk the firearm dealer down to $1,000 ("He needs to see if he can talk them down to $1000"). MILLER notes that his straw buyer will create a fake bill of sale for the firearms so that it

looks like the firearms are gifts ("[redacted] said to make a fake bill of sale to 2 fake people so it looks like Christmas presents"). MILLER also informs BIMPSON that they can only buy two guns in a single transaction ("can only buy 2 guns at a time"). BIMPSON suggests that they can fabricate bills of sale to "Larry Hoover" and "Jeff dahmer." MILLER suggests that they can use a different straw buyer for each gun purchase ("Get someone different each time"). BIMPSON agrees and states that the 20 grams of raw cocaine is very valuable because they can adulterate it ("I like the sounds of $20 grams", "that's RAW too so the grams we make with it we'll really be paying like $15").

| | | |
|---|---|---|
| 12/11/2022 8:14:14 AM(UTC-5) | BIMPSON | We are DEFINITELY taking those 27 out for a spin before we dump em cause we haven't shot in a WHILREE |
| 12/11/2022 8:14:31 AM(UTC-5) | MILLER | Lmaoo!! And yes! Yes please! |
| 12/11/2022 8:14:47 AM(UTC-5) | BIMPSON | Right!! Compact 40 cals soooo Dunn |
| 12/11/2022 8:19:39 AM(UTC-5) | BIMPSON | LL has a hold on the 27 tho! So no matter what we got em! |
| 12/11/2022 8:19:51 AM(UTC-5) | MILLER | Okay! Bet! |
| 12/11/2022 8:19:52 AM(UTC-5) | BIMPSON | 2 of 'em gaga |
| 12/11/2022 8:20:16 AM(UTC-5) | BIMPSON | Might see what other Glocks they got too |
| 12/11/2022 8:20:24 AM(UTC-5) | BIMPSON | He'll take a 26 too he said |
| 12/11/2022 8:20:56 AM(UTC-5) | MILLER | Yes! He needs to see if he can talk them down to $1000 and ████ said to make a fake bill of sale to 2 fake people so it looks like Christmas presents, and I'm gonna go inside for sure. |
| 12/11/2022 8:21:08 AM(UTC-5) | MILLER | Just can only buy 2 guns at a time |
| 12/11/2022 8:21:39 AM(UTC-5) | BIMPSON | 26 is the compact 9!! And YES we won't go in at ALL unless we went in separate day and looked at the selection |
| 12/11/2022 8:21:56 AM(UTC-5) | BIMPSON | And we'll do fake BOS to Larry Hoover |
| 12/11/2022 8:22:03 AM(UTC-5) | BIMPSON | Hahaha |
| 12/11/2022 8:22:04 AM(UTC-5) | MILLER | Yesssss |
| 12/11/2022 8:22:21 AM(UTC-5) | BIMPSON | I'll sign one to Jeff dahmer hahah |
| 12/11/2022 8:22:29 AM(UTC-5) | MILLER | Hahahahaha yes! |
| 12/11/2022 8:22:51 AM(UTC-5) | BIMPSON | Hahaha but I think if we can find a solid way to do this it'll be WAYY more profitable |
| 12/11/2022 8:23:23 AM(UTC-5) | MILLER | Yes! Definitely!   And this is the way! Get someone different each time |
| 12/11/2022 8:26:48 AM(UTC-5) | BIMPSON | Yes! Cause I like the sounds of $20 grams |
| 12/11/2022 8:27:05 AM(UTC-5) | MILLER | No fucking shit dude |
| 12/11/2022 8:27:50 AM(UTC-5) | BIMPSON | And that's RAW too so the grams we make with it we'll really be paying like $15 haha |

aa. On December 14, 2022, MILLER and BIMPSON discuss the sale of cocaine. MILLER notes that they have 10 grams, which equates to about three eight-balls ("might be like 10 grams", "Got it 3 balls"). BIMPSON suggests that they should sell the cocaine uncut for $2,000 an ounce because it is hard to acquire at that quality ("we should just start telling people it'll be $2k a oz if they want RAW RAW cause in reality nobody can get it out here at all").

65

| 12/14/2022 12:34:34 PM(UTC-5) | MILLER | Bud. ███ doesn't want this stuff. You have to sell it in balls, and I know you can |
| 12/14/2022 12:35:10 PM(UTC-5) | BIMPSON | How much is there? Half oz? |
| 12/14/2022 12:35:13 PM(UTC-5) | BIMPSON | I can do that! |
| 12/14/2022 12:35:47 PM(UTC-5) | MILLER | Yeah maybe less, I didn't weigh it at ███'s last night, it might be like 10 grams but fuck it |
| 12/14/2022 12:42:26 PM(UTC-5) | BIMPSON | Got it 3 balls |
| 12/14/2022 12:43:07 PM(UTC-5) | MILLER | Hahahahaha! Good man! |
| 12/14/2022 1:09:15 PM(UTC-5) | BIMPSON | I think we should just start telling people it'll be $2k a oz if they want RAW RAW cause in reality nobody can get it out here at all! Then the people who don't mind it can get the regular stuff! And hoping to have a press set up before we go out again so we can have ROCK |
| 12/14/2022 1:09:52 PM(UTC-5) | MILLER | Yes! ███ said we need to up the prices if people are bitching. It's nonsense |
| 12/14/2022 1:17:59 PM(UTC-5) | BIMPSON | Yes! Fuck it tell the guys who butch from now on 1k half 2k full but it'll be RAW RAWW |

bb. On January 18, 2023, MILLER and BIMPSON discuss gun and drug sales. MILLER tells BIMPSON that LAPLANTE needs to be resupplied in order to serve his customers and is asking for 2 ounces of marijuana ("Chuck needs stuff the 24th. Like 2 ozs for 300"). MILLER notes that LAPLANTE has two customers who each want an ounce ("He had 2 different people that want ozs"). BIMPSON tells MILLER that LAPLANTE needs to have collected the money from his customers first ("well EVERYONES cash WILL NEED TO BE THERE"). MILLER then identifies one of LAPLANTE's customers, who BIMPSON states is the individual who sold BIMPSON his AK-47 rifle ("[customer] is the guy that I bought my Draco from").

| 1/18/2023 8:30:04 AM(UTC-5) | BIMPSON | Right so gay! Im seeing who needs bud |
| 1/18/2023 8:35:09 AM(UTC-5) | MILLER | Okay bet. Chuck needs stuff the 24th. Like 2 ozs for 300. Need EVERYONES money there tho |
| 1/18/2023 8:41:35 AM(UTC-5) | BIMPSON | Wait everyone as in chucky? |
| 1/18/2023 8:41:48 AM(UTC-5) | MILLER | Yes. He had 2 different people that want ozs |
| 1/18/2023 8:42:00 AM(UTC-5) | BIMPSON | Oh shit well EVERYONES cash WILL NEED TO BE THERE |
| 1/18/2023 8:42:12 AM(UTC-5) | MILLER | So I told him everyone had to have their money with him, and yes lmao exactly |
| 1/18/2023 8:42:26 AM(UTC-5) | MILLER | You know that big motherfucker ███? |
| 1/18/2023 8:42:34 AM(UTC-5) | MILLER | Chucks friend, him and the old man ███ |
| 1/18/2023 8:42:39 AM(UTC-5) | BIMPSON | Yessss |
| 1/18/2023 8:42:46 AM(UTC-5) | MILLER | Yessir! So they're good shit |
| 1/18/2023 8:42:46 AM(UTC-5) | BIMPSON | I bought my Ak |
| 1/18/2023 8:42:51 AM(UTC-5) | BIMPSON | ███ |
| 1/18/2023 8:42:54 AM(UTC-5) | MILLER | Ak? |
| 1/18/2023 8:42:56 AM(UTC-5) | MILLER | Like hun? |
| 1/18/2023 8:42:59 AM(UTC-5) | MILLER | Gun |
| 1/18/2023 8:43:06 AM(UTC-5) | BIMPSON | Yes ███ is the guy that I bought my Draco from |
| 1/18/2023 8:43:18 AM(UTC-5) | MILLER | OHHHH YES! That's right |

cc. On March 22, 2023, BIMPSON and MILLER discuss obtaining firearms. BIMPSON sends a picture of a Glock handgun with an extended magazine that the

seller will "trade" for marijuana, noting that the seller has other guns as well ("He's got more and will trade for bud"). MILLER notes that he will take one of the Glocks for a quarter pound of marijuana ("I'll take one", "For a QP"). BIMPSON tells MILLER that the seller also has a .357 revolver for sale and sends a picture.

| Date/Time | Sender | Message |
|---|---|---|
| 3/22/2023 4:44:07 PM(UTC-4) | BIMPSON | |
| 3/22/2023 4:44:12 PM(UTC-4) | BIMPSON | Papi coolo |
| 3/22/2023 4:44:18 PM(UTC-4) | BIMPSON | Might snag for myself |
| 3/22/2023 4:46:26 PM(UTC-4) | MILLER | Ohhhhhh |
| 3/22/2023 4:47:15 PM(UTC-4) | BIMPSON | Mmmm yuuuzzz |
| 3/22/2023 4:47:23 PM(UTC-4) | BIMPSON | He's got more and will trade for bud! |
| 3/22/2023 5:03:57 PM(UTC-4) | BIMPSON | He's got this one too! |
| 3/22/2023 5:04:01 PM(UTC-4) | BIMPSON | Ready to gon |
| 3/22/2023 5:04:03 PM(UTC-4) | BIMPSON | Go |
| 3/22/2023 5:04:08 PM(UTC-4) | BIMPSON | Both come with PLENTY mags |
| 3/22/2023 5:04:10 PM(UTC-4) | MILLER | I'll take one |
| 3/22/2023 5:04:15 PM(UTC-4) | MILLER | For a QP |
| 3/22/2023 5:04:31 PM(UTC-4) | BIMPSON | You want it!!! That would make it easier! Perfect lemme see what he'll do for the 2 |
| 3/22/2023 5:04:39 PM(UTC-4) | MILLER | Yessss |
| 3/22/2023 5:04:52 PM(UTC-4) | BIMPSON | Wait do you like revolvers? |
| 3/22/2023 5:04:55 PM(UTC-4) | BIMPSON | He's got a big boy |
| 3/22/2023 5:05:19 PM(UTC-4) | BIMPSON | I can send you a picture of it one second |
| 3/22/2023 5:05:27 PM(UTC-4) | MILLER | Yessssss |
| 3/22/2023 5:06:32 PM(UTC-4) | BIMPSON | Believe it's a .357 |
| | | |

| 3/22/2023 5:06:39 PM(UTC-4) | BIMPSON | Just asked price |
| 3/22/2023 5:06:46 PM(UTC-4) | MILLER | Omfg |
| 3/22/2023 5:06:55 PM(UTC-4) | BIMPSON | Righttttt that's a killer right there |
| 3/22/2023 5:07:32 PM(UTC-4) | MILLER | Yesss |
| 3/22/2023 5:07:53 PM(UTC-4) | BIMPSON | That's gotta be a .357 |
| 3/22/2023 5:08:08 PM(UTC-4) | MILLER | Yes. Or 44 |
| 3/22/2023 5:08:08 PM(UTC-4) | BIMPSON | Or 38 |
| 3/22/2023 5:08:14 PM(UTC-4) | BIMPSON | Oh fuck or 44 mag |
| 3/22/2023 5:08:17 PM(UTC-4) | BIMPSON | Son of a bitch |
| 3/22/2023 5:08:21 PM(UTC-4) | BIMPSON | That's KILLERRR |
| 3/22/2023 5:09:18 PM(UTC-4) | MILLER | Rigjtttttt |

dd. The conversation continues, and BIMPSON sends a picture of a rifle with an American flag motif. BIMPSON notes that LAPLANTE may buy the rifle himself for $750 but that the seller may take $600 worth of marijuana in trade ("Chucky might want this for $750 and the guy told me $600 worth of bud for it"). MILLER states that he will take the 9x19mm firearm that was previously sent ("I'd take that other 9"). BIMPSON then states that he is buying the Glock ("I'm grabbing that glock") and that the seller has a large inventory of 1911 model firearms ("he's got a FUCK ton 1911s too"). MILLER states that he will take one of the 1911s ("Ohhhh I'd take one of those"). BIMPSON then sends a photograph of a target pistol.

| 3/22/2023 5:14:39 PM(UTC-4) | BIMPSON | |
| 3/22/2023 5:14:58 PM(UTC-4) | BIMPSON | Chucky might want this for $750 and the guy told me $600 worth of bud for it. |
| 3/22/2023 5:22:34 PM(UTC-4) | MILLER | Ohhh |
| 3/22/2023 5:23:35 PM(UTC-4) | BIMPSON | He just told me he was goin go see what he can get for cash! |
| 3/22/2023 5:23:47 PM(UTC-4) | BIMPSON | Lol maybe $100 |
| 3/22/2023 5:23:48 PM(UTC-4) | BIMPSON | Hahahha |
| 3/22/2023 5:24:19 PM(UTC-4) | MILLER | Lmaoooo |
| 3/22/2023 5:38:18 PM(UTC-4) | BIMPSON | It's a 38 |
| 3/22/2023 5:38:26 PM(UTC-4) | MILLER | Ohhhhh |
| 3/22/2023 5:38:41 PM(UTC-4) | BIMPSON | Yeah idk how big that is compared |
| 3/22/2023 5:42:31 PM(UTC-4) | MILLER | Not big |
| 3/22/2023 5:42:59 PM(UTC-4) | BIMPSON | I thought it was small damn yeah you probably want that S&W THEN RIGHT |
| 3/22/2023 5:43:14 PM(UTC-4) | MILLER | Yepppp |

68

| 3/22/2023 5:43:41 PM(UTC-4) | BIMPSON | Ok bet bettt |
|---|---|---|
| 3/22/2023 5:43:46 PM(UTC-4) | MILLER | Yess |
| 3/22/2023 5:43:54 PM(UTC-4) | MILLER | I'd take that other 9 |
| 3/22/2023 5:44:07 PM(UTC-4) | BIMPSON | Which one? |
| 3/22/2023 5:44:41 PM(UTC-4) | BIMPSON | I'm grabbing that glock from him |
| 3/22/2023 5:44:42 PM(UTC-4) | MILLER | That black one |
| 3/22/2023 5:44:45 PM(UTC-4) | MILLER | Phhh |
| 3/22/2023 5:45:02 PM(UTC-4) | BIMPSON | Yeuzzzz he's got a FUCK ton 1911s too |
| 3/22/2023 5:45:12 PM(UTC-4) | MILLER | Ohhhh I'd take one of those |
| 3/22/2023 5:45:25 PM(UTC-4) | BIMPSON | Let me tell him send me pics of the 19d |
| 3/22/2023 5:45:32 PM(UTC-4) | MILLER | Okayyy |
| 3/22/2023 5:47:57 PM(UTC-4) | BIMPSON | Bro he said he sold 4 of them this week! He's like a legit arms dealer! But they sold out! I just told him send me EVERYTHING |
| 3/22/2023 5:48:18 PM(UTC-4) | BIMPSON | |
| 3/22/2023 5:48:22 PM(UTC-4) | BIMPSON | Target pistol |

ee. On March 27, 2023, BIMPSON and MILLER discuss firearms and drug dealing. BIMPSON recaps their plan and states that if they obtain five ounces of cocaine they can get two Glocks and will make $3,100 ("if we go out we would get like 5 ozs for 2 Glocks and $3100"). MILLER notes that he will have his customers prepay for ounces of cocaine, and that a customer will pay them $3,400, and another customer will pay them $1,600. BIMPSON replies that they should use the customers' cash to buy Glocks and then use the rest of the money to obtain the quarter pound of cocaine ("use that cash to buy clocks hahaha and then the rest to grab the QP"). They agree on the plan and BIMPSON states that he will setup the firearm purchases, including the Glock 27 firearms and a .40 caliber firearm ("Gotta get 27s", "The .40").

69

| 3/27/2023 10:44:13 AM(UTC-4) | BIMPSON | So if we go out we would get like 5 ozs for 2 Glocks and $3100 |
| 3/27/2023 10:44:24 AM(UTC-4) | BIMPSON | Bro that would be easiest way to do it |
| 3/27/2023 10:44:30 AM(UTC-4) | MILLER | 3400 from ▇▇▇▇ |
| 3/27/2023 10:44:32 AM(UTC-4) | BIMPSON | Just have 2 of them prepay for a zip |
| 3/27/2023 10:44:44 AM(UTC-4) | MILLER | 1600 from ▇▇▇▇ |
| 3/27/2023 10:45:03 AM(UTC-4) | BIMPSON | Shiittttt use that cash to buy clocks hahaha and then the rest to grab the QP |
| 3/27/2023 10:45:11 AM(UTC-4) | MILLER | Lmaoooo yep! |
| 3/27/2023 10:45:18 AM(UTC-4) | MILLER | Be a big boy sale right there |
| 3/27/2023 10:45:54 AM(UTC-4) | BIMPSON | I'm gonna set up the guns! |
| 3/27/2023 10:45:58 AM(UTC-4) | BIMPSON | One min |
| 3/27/2023 10:46:03 AM(UTC-4) | BIMPSON | Gotta get 27s |
| 3/27/2023 10:46:06 AM(UTC-4) | BIMPSON | The .40 |
| 3/27/2023 10:46:10 AM(UTC-4) | BIMPSON | That's all he wants |
| 3/27/2023 10:46:24 AM(UTC-4) | MILLER | Okay okay! |

ff. On April 6, 2023, MILLER tells BIMPSON that LAPLANTE wants a quarter pound of a marijuana strain called "green crack" and is prepared to pay $450. MILLER asks if they have sold the whole pound they previously obtained ("If we don't have that whole pound sold"). BIMPSON agrees and notes that they will get it for LAPLANTE.

| 4/6/2023 9:35:20 PM(UTC-4) | MILLER | Chucky wants a QP $450 of green crack if we can! |
| 4/6/2023 9:35:34 PM(UTC-4) | MILLER | If we don't have that whole pound sold |
| 4/7/2023 6:21:41 AM(UTC-4) | BIMPSON | Ok betttt sorry I fell asleep! We'll definitely grab that for him today |

gg. On April 19, 2023, BIMPSON and MILLER discuss LAPLANTE's efforts to sell BIMPSON an AR-9 firearm. BIMPSON complains that LAPLANTE is asking for $1,000 and that the price is too high. BIMPSON notes that they already bought a similar one for $650 and he will send a picture of it to LAPLANTE as part of the negotiation ("I'm gonna send him that AR 9 that [redacted] has and say we just got that one for $650"). BIMPSON notes that LAPLANTE attaches sentimental value to the firearm because he built it and it does not have serial numbers but those considerations are not worth $1,000 ("it's cool that it doesn't have numbers and you built it and put time into it but it's still not worth $1000"). They note that the firearm takes Colt magazines and are less valuable to Glock customers who would have Glock magazines on hand ("sadly, it takes colt mags", "So it's worth less in my eyes to a Glock consumer"). BIMPSON notes that their coconspirators, specifically PEREZ and "Uncle" at that time, were Glock enthusiasts ("our guys are GLOCK GODS").

| 4/19/2023 11:25:59 AM(UTC-4) | BIMPSON | Chucky is still trying to get me to buy that AR 9 like dude we're not paying$1000 for that! Didn't we tell him we couldn't do 1k |
| 4/19/2023 11:26:21 AM(UTC-4) | MILLER | Whatttttttt!!! We told him FLAT OUT |
| 4/19/2023 11:26:59 AM(UTC-4) | BIMPSON | Yes due I thought we did! I'm gonna send him that AR 9 that ▇▇▇▇ has and say we just got that one for $650 |
| 4/19/2023 11:27:05 AM(UTC-4) | BIMPSON | He's stingy |

| | | |
|---|---|---|
| 4/19/2023 11:27:09 AM(UTC-4) | BIMPSON | He's gotta loosen up |
| 4/19/2023 11:27:14 AM(UTC-4) | BIMPSON | So we can help him get $$ |
| 4/19/2023 11:27:32 AM(UTC-4) | MILLER | Yepppppp!!!! He's an old man! He's stuck in his ways. And literally! No one is gonna buy that thing for $1000 |
| 4/19/2023 11:27:52 AM(UTC-4) | BIMPSON | Exactly like it's cool that it doesn't have numbers and you built it and put time into it but it's still not worth $1000 |
| 4/19/2023 11:27:55 AM(UTC-4) | MILLER | They can get it cheaper. Idgaf if there aren't numbers. We can dremel them Cocksuckin things off |
| 4/19/2023 11:28:17 AM(UTC-4) | BIMPSON | Exactly!! And it's not like he built it super intricate. It's just a regular A.R. 9. |
| 4/19/2023 11:28:25 AM(UTC-4) | BIMPSON | And sadly, it takes colt mags |
| 4/19/2023 11:28:58 AM(UTC-4) | MILLER | No shit! So it's worth less in my eyes to a Glock consumer |
| 4/19/2023 11:29:38 AM(UTC-4) | BIMPSON | EXACTLY! And our guys are GLOCK GODS |

hh. On May 31, 2023, BIMPSON and MILLER discuss resupplying cocaine. BIMPSON notes that PEREZ requires a few more days until he can provide more cocaine ("know he said he a couple more days til he can get it to us! But Friday latest! We bought EVERYTHING he had last time"). MILLER states that he will not spend any of the money until they receive the cocaine ("I'll hang on to the $$ until night of that we get it!"). BIMPSON states that he was going to obtain a half-pound of cocaine but only needed three ounces. PEREZ told him that he could obtain the cocaine that day if it was at least a quarter-pound order ("I was gonna grab myself a QP today but only need 3 and he said he would go grab it today if it was at least a QP"). BIMPSON notes that PEREZ showed him a whole kilogram brick of cocaine and snapped their portion right off the brick ("he showed me a whole key", "Literally SNAPPED ours right off a brick").

| | | |
|---|---|---|
| 5/31/2023 12:52:31 PM(UTC-4) | BIMPSON | I can see who's available rn if you want! I know he said he a couple more days til he can get it to us! But Friday latest! We bought EVERYTHING he had last time haha |
| 5/31/2023 12:52:40 PM(UTC-4) | BIMPSON | Might be able to send ▮▮▮ trn |
| 5/31/2023 12:52:41 PM(UTC-4) | BIMPSON | Rn |
| 5/31/2023 12:53:11 PM(UTC-4) | MILLER | OHHHHHHH!!!!! I'll hang on to the $$ until night of that we get it! |
| 5/31/2023 12:53:57 PM(UTC-4) | BIMPSON | Ok bet! I was gonna grab myself a QP today but only need 3 and he said he would go grab it today if it was at least a QP |
| 5/31/2023 12:54:18 PM(UTC-4) | MILLER | That's funny we bought everything. Lmao |
| 5/31/2023 12:54:30 PM(UTC-4) | BIMPSON | I know right haha he showed me a whole key |
| 5/31/2023 12:55:02 PM(UTC-4) | MILLER | Wowwwwwww bro |
| 5/31/2023 12:55:16 PM(UTC-4) | BIMPSON | Right! Literally SNAPPED ours right off a brick |

ii. On June 2, 2023, BIMPSON and MILLER discuss obtaining cocaine. BIMPSON states that he asked PEREZ to send a picture of the cocaine once he receives it and BIMPSON hopes to receive a picture of the whole brick ("as soon as he has it in his hands I asked for a pic too! Hoping he'll send me a pic of a whole brick").

| | | |
|---|---|---|
| 6/2/2023 5:58:07 PM(UTC-4) | BIMPSON | Yuuzzzz as soon as he has it in his hands I asked for a pic too! Hoping he'll send me a pic of a whole brick haha |

| 6/2/2023 5:58:49 PM(UTC-4) | MILLER | DOPE!!!! Okay okay!!! Send it to me too my guy! Yeah |
| 6/2/2023 5:59:01 PM(UTC-4) | BIMPSON | Oh yes I will! |

jj. On June 13, 2023, BIMPSON relays to MILLER the amounts of drugs he has to gather to fulfill orders. BIMPSON notes that he has to obtain six ounces of cocaine powder, two of which need to be in the form of cocaine base, and two pounds of marijuana ("gotta get 6 soft today 2 hard and then 2 pounds").

| 6/13/2023 8:52:40 AM(UTC-4) | BIMPSON | I wonder why! I gotta be careful that's for sure gotta get 6 soft today 2 hard and then 2 pounds |
| 6/13/2023 8:52:57 AM(UTC-4) | MILLER | Oh fuckah! Wowwww |
| 6/13/2023 8:53:13 AM(UTC-4) | BIMPSON | Dude Frfr! Did he say why they're pulling people over? |

kk. On July 17, 2023, BIMPSON tells MILLER that he is hoping to buy a half kilogram of cocaine ("Hoping to buy half a bird here soon").

| 7/17/2023 3:29:57 PM(UTC-4) | BIMPSON | Ok ok just lmk! Hoping to buy half a bird here soon and just sit on it! |
| 7/17/2023 3:30:40 PM(UTC-4) | MILLER | Okay! |

ll. On August 11, 2023, BIMPSON sends MILLER a picture of capsules that BIMPSON describes as Lexi pills. BIMPSON explains that Lexi pills are cocaine and molly ("Becky and Molly", "Coke and rolls"), containing .1 grams in each capsule ("yes .1 coke and .1 Molly in EACH!")

| 8/11/2023 4:40:30 PM(UTC-4) | BIMPSON | |
| 8/11/2023 4:40:30 PM(UTC-4) | BIMPSON | But HONESTLY bro you know me and you know Chuck honestly who do you think was wasting whos time |
| 8/11/2023 4:40:31 PM(UTC-4) | BIMPSON | Lmfsooo |
| 8/11/2023 4:41:13 PM(UTC-4) | MILLER | Hahahaha right right |
| 8/11/2023 4:41:19 PM(UTC-4) | MILLER | And damn look at them capsules |
| 8/11/2023 4:42:26 PM(UTC-4) | BIMPSON | Rightt look sexy Lexi! |
| 8/11/2023 4:42:34 PM(UTC-4) | BIMPSON | It's LEXI pillls |
| 8/11/2023 4:42:44 PM(UTC-4) | BIMPSON | Becky and Molly 😂 |
| 8/11/2023 4:42:57 PM(UTC-4) | BIMPSON | Coke and rolls |
| 8/11/2023 4:43:02 PM(UTC-4) | BIMPSON | .1 each |
| 8/11/2023 4:43:14 PM(UTC-4) | MILLER | NO WAY. So .1 of 1 .1 of the other in |
| 8/11/2023 4:43:16 PM(UTC-4) | MILLER | It |
| 8/11/2023 4:43:35 PM(UTC-4) | BIMPSON | Loved "NO WAY. So .1 of 1 .1 of the other in " |

72

| 8/11/2023 4:43:41 PM(UTC-4) | BIMPSON | Good old micro dose of both haha and yes .1 coke and .1 Molly in EACH! |
|---|---|---|

> mm. On August 17, 2023, BIMPSON and MILLER discuss LAPLANTE. BIMPSON sends a screen capture of a text message with LAPLANTE where LAPLANTE asks to be paid from the pound of marijuana bought from G.B., and LAPLANTE notes that he traded one of his favorite pistols to obtain the pound of marijuana from G.B. BIMPSON notes that LAPLANTE has nine of BIMPSON's AR-platform rifles, and that when LAPLANTE built it for $400, BIMPSON was able to sell it for $900. BIMPSON notes that LAPLANTE frequently complains, and that BIMPSON just sold three pounds with LAPLANTE and LAPLANTE cannot send any of the money.

| 8/17/2023 6:13:39 PM(UTC-4) | BIMPSON | I could beat this old man's ASS rn |
|---|---|---|
| 8/17/2023 6:14:15 PM(UTC-4) | MILLER | Who? |
| 8/17/2023 6:25:28 PM(UTC-4) | BIMPSON |  |
| 8/17/2023 6:25:40 PM(UTC-4) | BIMPSON | Sacrificed one of his favorite guns lmfaoooo |
| 8/17/2023 6:25:47 PM(UTC-4) | BIMPSON | Guys got 9 ARs of mine |
| 8/17/2023 6:26:11 PM(UTC-4) | BIMPSON | And he BUILD the flimsy thing for $400 I SOLD IT FOR $900 for him! |
| 8/17/2023 6:26:17 PM(UTC-4) | BIMPSON | 3 FUCKIJG GUNS |
| 8/17/2023 6:27:25 PM(UTC-4) | BIMPSON | over a QP of weed |
| 8/17/2023 6:27:29 PM(UTC-4) | BIMPSON | Lmfao suck a dick |

73

| | | |
|---|---|---|
| 8/17/2023 6:30:07 PM(UTC-4) | MILLER | Lmao |
| 8/17/2023 6:31:05 PM(UTC-4) | MILLER | Idk bro |
| 8/17/2023 6:59:06 PM(UTC-4) | BIMPSON | He's bugged fr |
| 8/17/2023 6:59:38 PM(UTC-4) | MILLER | Oh boy |
| 8/17/2023 7:00:54 PM(UTC-4) | BIMPSON | He's ALWAYS got something to complain about bro I didn't even have $20 to my name the last 4 days I worked with Chuck sold fucking 3 pounds and 55 carts for the idiot and he can't send me $20 to eat get fucked he's lucky I didn't take all his shit and tell him get tf out the car old man |
| 8/17/2023 7:01:10 PM(UTC-4) | BIMPSON | Imma just go to his house |

nn. On August 23, 2023, BIMPSON advises MILLER that he has a new supplier for cocaine, which I know to be VENTURA AMARO ("Wholeeee new soft guy"). BIMPSON states that he is going to pick up a half pound of cocaine ("About to pick up a half pound later too").

| | | |
|---|---|---|
| 8/23/2023 12:27:14 PM(UTC-4) | BIMPSON | About to pick up a half pound later too! Wholeeee new soft guy! |

oo. BIMPSON continues to discuss the new source and tells MILLER that everyone is calling VENTURA AMARO by the name "Migo" or "Ben." BIMPSON states that as long as he is given a ride to Connecticut every other week, VENTURA AMARO will bring a whole kilogram back ("as long as I get him a ride to Connecticut once every other week, he brings a whole bird out"). BIMPSON notes that VENTURA AMARO is seeing J.D. sexually and staying at her residence ("He was staying at hotels, but now he's fucking [J.D.]"). BIMPSON notes that VENTURA AMARO looks very similar to PEREZ ("You'll want to call him BEBO he looks JUSTTTT ALIKE HIM"). BIMPSON also notes that VENTURA AMARO is selling ounces of cocaine for $900 ("zippers are $900 now"). Through text conversation, I know that BIMPSON is referring to J.D. who resided in Bethel, Maine. Around this time, J.D. sent BIMPSON a contact with VENTURA AMARO's phone number ending in 3332 and provided the name "Ben."

| | | |
|---|---|---|
| 8/23/2023 12:29:31 PM(UTC-4) | BIMPSON | I got one of my other family members to come stay at a hotel in Maine. I got everybody calling him Migo.or ben haha such undercover names but as long as I get him a ride to Connecticut once every other week, he brings a whole bird out |
| 8/23/2023 12:29:35 PM(UTC-4) | BIMPSON | Bro imma send you pics later |
| 8/23/2023 12:29:38 PM(UTC-4) | BIMPSON | You'll shitttt |
| 8/23/2023 12:29:42 PM(UTC-4) | BIMPSON | It's SOOO accessible |
| 8/23/2023 12:29:51 PM(UTC-4) | BIMPSON | I gotta introduce you and him so you can just GO |
| 8/23/2023 12:29:54 PM(UTC-4) | BIMPSON | WHENEVER YOU NEED |
| 8/23/2023 12:30:06 PM(UTC-4) | BIMPSON | He was staying at hotels, but now he's fucking [J.D.] |
| 8/23/2023 12:30:10 PM(UTC-4) | BIMPSON | Hahaha |
| 8/23/2023 12:31:32 PM(UTC-4) | MILLER | Oh no shut 😂 |
| 8/23/2023 12:32:50 PM(UTC-4) | BIMPSON | Bro yes! And when you meet him You'll want to call him BEBO he looks JUSTTTT ALIKE HIM Right down to the scraggly, armpit hair beard, and the balding hairline |

74

| 8/23/2023 12:32:51 PM(UTC-4) | BIMPSON | Hahahah |
| 8/23/2023 12:34:14 PM(UTC-4) | MILLER | Hahahaha |
| 8/23/2023 12:40:44 PM(UTC-4) | BIMPSON | Haha |
| 8/23/2023 12:40:54 PM(UTC-4) | BIMPSON | And zippers are $900 now |

pp. MILLER tells BIMPSON he is seeing a customer. BIMPSON replies he was going to contact the customer and tell him that he can sell ounces of cocaine for $750 ("Was gonna hit him up too I can do $750 ozs at a QP"). BIMPSON then clarifies that he would not be able to sell a quarter pound of uncut cocaine for less than $3,000 ("Really couldn't do less than $3000 for a Kewpie of Ross", "Read", "Raw*", "FUCKK", "QP haha"). BIMPSON then states he will send MILLER a picture of the kilogram of cocaine so MILLER can send it to the customer ("gonna send you a picture of a whole key tonight and you gotta send it to him"). BIMPSON notes that he will be selling ounces for $900 because he is paying $700 and they will sell fast at $900 ("yes I'd like to sell one for nine because if I'm paying 700 they move super quick at nine"). BIMPSON then notes that there is a dealer he is supplying in Berlin who is selling 500 grams a week for BIMPSON ("kid in Berlin move a half a brick each week for me").

| 8/23/2023 12:48:39 PM(UTC-4) | MILLER | Seeing█████ |
| 8/23/2023 12:50:12 PM(UTC-4) | BIMPSON | Mmm███████juiceee!! Was gonna hit him up too I can do $750 ozs at a QP |
| 8/23/2023 12:50:22 PM(UTC-4) | BIMPSON | Really couldn't do less than $3000 for a Kewpie of Ross |
| 8/23/2023 12:50:25 PM(UTC-4) | BIMPSON | Read |
| 8/23/2023 12:50:28 PM(UTC-4) | BIMPSON | Raw* |
| 8/23/2023 12:50:29 PM(UTC-4) | BIMPSON | FUCKK |
| 8/23/2023 12:50:36 PM(UTC-4) | BIMPSON | QP haha |
| 8/23/2023 12:50:37 PM(UTC-4) | BIMPSON | Omg |
| 8/23/2023 12:51:19 PM(UTC-4) | BIMPSON | Definitely gonna send you a picture of a whole key tonight and you gotta send it to him I will literally stick my greasy tattooed fingers in that bag and rub them all over that [b]Rick |
| 8/23/2023 12:51:56 PM(UTC-4) | MILLER | Oh yuz, and I do 1 for 1 now actively |
| 8/23/2023 12:53:22 PM(UTC-4) | BIMPSON | Mmmm yes I'd like to sell one for nine because if I'm paying 700 they move super quick at nine |
| 8/23/2023 12:53:31 PM(UTC-4) | BIMPSON | 19 year old kid in Berlin move a half a brick each week for me |
| 8/23/2023 12:53:52 PM(UTC-4) | MILLER | Oh yuzzz there we go |
| 8/23/2023 12:54:55 PM(UTC-4) | BIMPSON | Mmm Yuzz you gimme $600 and tm I'll drive ya a whole thing! Jus to TASTE it mmmmm bb botyyy |
| 8/23/2023 12:55:05 PM(UTC-4) | BIMPSON | I mean, obviously, don't tell anybody else that price |
| 8/23/2023 12:55:09 PM(UTC-4) | BIMPSON | Hahaha |
| 8/23/2023 12:55:29 PM(UTC-4) | BIMPSON | And I don't need any money. First, I get anything I want on the rip. |
| 8/23/2023 12:55:45 PM(UTC-4) | BIMPSON | Would definitely be worth the extra profit margin for you to check it out them |
| 8/23/2023 12:57:05 PM(UTC-4) | BIMPSON | Shit I'll split one with you 300 300 half oz each |

75

qq. Later, on August 23, 2023, at approximately 3:45 PM, BIMPSON sent a video of MILLER holding what appears to be hard packed cocaine and notes that it will be $600 per ounce ("$600 a thing"). BIMPSON tells MILLER that he will be picking up 250 grams of cocaine from VENTURA AMARO once he sells another ounce ("I'm going back to see him soon for the quarter bird", "Just gotta move 1 more zip").

| 8/23/2023 3:45:11 PM(UTC-4) | BIMPSON |  |
|---|---|---|
| 8/23/2023 3:45:38 PM(UTC-4) | MILLER | Jesus |
| 8/23/2023 4:07:56 PM(UTC-4) | BIMPSON | Bro $600 a thing |
| 8/23/2023 4:08:03 PM(UTC-4) | BIMPSON | It's OBNOXIOUS |
| 8/23/2023 4:08:04 PM(UTC-4) | MILLER | Not bad |
| 8/23/2023 4:08:06 PM(UTC-4) | MILLER | At all |
| 8/23/2023 4:08:08 PM(UTC-4) | BIMPSON | GOTTA get you a pic of migo |
| 8/23/2023 4:08:14 PM(UTC-4) | BIMPSON | Imma send a ball out to you |
| 8/23/2023 4:08:18 PM(UTC-4) | BIMPSON | Or imma drive myself |
| 8/23/2023 4:08:21 PM(UTC-4) | BIMPSON | In that Santa Fe |
| 8/23/2023 4:08:25 PM(UTC-4) | BIMPSON | ON THE HIZZYY |
| 8/23/2023 4:08:28 PM(UTC-4) | BIMPSON | MY BOOII |
| 8/23/2023 4:09:03 PM(UTC-4) | BIMPSON | I'm going back to see him soon for the quarter bird |
| 8/23/2023 4:09:09 PM(UTC-4) | BIMPSON | Just gotta move 1 more zip |

rr. Two minutes after sending the first video, at approximately 3:47 PM, BIMPSON takes a video of a larger quantity of cocaine in a bag. Below is a still image from that video.



ss. On August 25, 2023, BIMPSON sends MILLER a photograph of VENTURA AMARO holding a bag of powder. BIMPSON tells MILLER to look at the bag and informs him that it is not cocaine ("Bro look at that bag", "ITS NOTT COKE"). I believe BIMPSON is stating that VENTURA AMARO is holding a bag of fentanyl. About twenty minutes later, BIMPSON sends a video of a chunk of cocaine and notes it is the same batch of drugs based on the markings ("SAMEEE work you can tell by the GRATE marks").

| 8/25/2023 7:55:59 PM(UTC-4) | BIMPSON |  |
| 8/25/2023 7:55:59 PM(UTC-4) | BIMPSON | Bro look at that bag |
| 8/25/2023 7:55:59 PM(UTC-4) | BIMPSON | ITS NOTT COKE |
| 8/25/2023 8:19:02 PM(UTC-4) | BIMPSON |  |
| 8/25/2023 8:19:02 PM(UTC-4) | BIMPSON | SAMEEE work you can tell by the GRATE marks |
| 8/25/2023 8:19:21 PM(UTC-4) | MILLER | Wowwww yep |

### 3.    Text Messages with VENTURA AMARO (1st Phone)

43.    During the review of BIMPSON's cellular phone, investigators located a text message conversation between BIMPSON and VENTURA AMARO. In this conversation, BIMPSON utilized his phone number ending in 0872 and VENTURA AMARO utilized a phone number ending in 3332.

a.  On August 20, 2023, in the first message to VENTURA AMARO, BIMPSON identifies himself as "Mack with the straps," which I know to mean firearms.

| 8/20/2023 8:55:51 AM(UTC-4) | BIMPSON | Morning bro bro it's Mack with the Straps |
| 8/20/2023 12:24:08 PM(UTC-4) | VENTURA | Save # brodi it's Ben |

b.  On August 23, 2023, BIMPSON asks VENTURA AMARO if he has any controlled substances remaining and remarks that he may have a customer for a whole quantity ("Might have someone that wants this whole onion"). VENTURA AMARO indicates that he is leaving that evening to get a resupply ("Lmk I'm leaving tonight for more"). BIMPSON states that he can come   get the resupply and is checking on the time ("Ok I could definitely come grab it let me see what time").

| 8/23/2023 4:46:27 PM(UTC-4) | BIMPSON | You still got that left |
| 8/23/2023 4:47:07 PM(UTC-4) | BIMPSON | Might have someone that wants this whole onion |
| 8/23/2023 4:47:12 PM(UTC-4) | BIMPSON | Could come back for more tonight |
| 8/23/2023 4:47:44 PM(UTC-4) | VENTURA | Lmk I'm leaving tonight for more |
| 8/23/2023 4:50:47 PM(UTC-4) | BIMPSON | Ok I could definitely come grab it let me see what time. My dude will be meeting with me give me a minute. |
| 8/23/2023 4:50:59 PM(UTC-4) | VENTURA | Bet |
| 8/23/2023 5:03:43 PM(UTC-4) | BIMPSON | Lmk however you wanna make it work |

c.  Later that afternoon, BIMPSON and VENTURA AMARO coordinate a meeting, with BIMPSON providing an address in Berlin, New Hampshire. BIMPSON remarks that he had to scale 65 grams ("Sorry I had to scale like 65 g"). VENTURA AMARO states that he is going to see two customers and then will travel to see BIMPSON ("Seeing 2 people then omw"). They agree to meet at a Walmart in Gorham, New Hampshire. ("725 is my ETA to Walmart in GORHAM NH"). VENTURA AMARO states that he is travelling straight to Massachusetts after meeting BIMPSON and requests that the meeting location be close to a highway ("I'm going straight to mass after", "Do a spot near the highway if anything"). BIMPSON notes that he has money ready for a second resupply ("and I got all the bread ready for another").

| 8/23/2023 5:46:02 PM(UTC-4) | VENTURA | Addy |
| 8/23/2023 5:48:36 PM(UTC-4) | BIMPSON | Yo-yo, my bad, but I'm going to say just park on the street in front of [.] Rockingham St. in Berlin, New Hampshire |

| | | |
|---|---|---|
| 8/23/2023 5:48:46 PM(UTC-4) | VENTURA | Bet |
| 8/23/2023 5:49:01 PM(UTC-4) | BIMPSON | You can pull up in three minutes maybe drive one more time around |
| 8/23/2023 5:49:04 PM(UTC-4) | VENTURA | Aslong not a hot st |
| 8/23/2023 5:49:10 PM(UTC-4) | BIMPSON | Sorry I had to scale like 65 g |
| 8/23/2023 6:18:00 PM(UTC-4) | VENTURA | Seeing 2 people then omw |
| 8/23/2023 6:18:06 PM(UTC-4) | BIMPSON | Just lmk that would be less hot |
| 8/23/2023 6:18:14 PM(UTC-4) | BIMPSON | And closer for yo |
| 8/23/2023 6:18:14 PM(UTC-4) | VENTURA | W.e makes it faster |
| 8/23/2023 6:18:23 PM(UTC-4) | VENTURA | so yea then Walmart |
| 8/23/2023 6:18:26 PM(UTC-4) | VENTURA | If it's faster |
| 8/23/2023 6:18:35 PM(UTC-4) | VENTURA | I'm going straight to mass after |
| 8/23/2023 6:18:45 PM(UTC-4) | VENTURA | Do a spot near the highway if anything |
| 8/23/2023 6:19:01 PM(UTC-4) | BIMPSON | Yeah should save you like 35 min and I'm NOWHERE near a highway haha |
| 8/23/2023 6:52:28 PM(UTC-4) | BIMPSON | 725 is my ETA to Walmart in GORHAM NH and I got all the bread ready for another! |
| 8/23/2023 6:52:49 PM(UTC-4) | BIMPSON | Lmk your eta if your a lil ways out by the time I get there I'll come closer to you |
| 8/23/2023 6:57:08 PM(UTC-4) | VENTURA | There at 8 |

d. On August 24, 2023, BIMPSON asks if VENTURA AMARO has ten-gram amounts of fentanyl ("You get sticks?"). VENTURA AMARO states that he will return the following day and tells BIMPSON to come to his location ("Pull up tmmr I'm back").

| | | |
|---|---|---|
| 8/24/2023 4:20:28 AM(UTC-4) | BIMPSON | You get sticks? |
| 8/24/2023 4:30:43 AM(UTC-4) | VENTURA | Pull up tmmr   I'm back |
| 8/24/2023 4:30:52 AM(UTC-4) | VENTURA | All dat |

e. On August 25, 2023, BIMPSON and VENTURA AMARO discuss tricking G.B. into meeting with them ("Try tell [G.B.] u got a play for 20 Ps of exotic"). According to the text messages, G.B. owes VENTURA AMARO and BIMPSON money ("Imma take that whip too he pays me too", "He think Ima just let the bread slide 🤣"). BIMPSON states that he will handle getting the money for VENTURA AMARO from G.B. in exchange for an ounce of cocaine from VENTURA AMARO ("make me take care of him myself hahahaha", "Gimme a zip I gotchu 😂😂"). VENTURA AMARO states that they will discuss the issue in person ("We talk in pesonc").

| | | |
|---|---|---|
| 8/25/2023 2:37:12 PM(UTC-4) | VENTURA | Try tell [G.B.] u got a play for 20 Ps of exotic |
| 8/25/2023 2:37:19 PM(UTC-4) | VENTURA | to try and find |
| 8/25/2023 2:37:24 PM(UTC-4) | BIMPSON | Bro I will as soooon as I see him haha |
| 8/25/2023 2:37:31 PM(UTC-4) | BIMPSON | Imma take that whip too he pays me too |
| 8/25/2023 2:37:31 PM(UTC-4) | VENTURA | Let's get ''em for exo not cheap shi |
| 8/25/2023 2:37:41 PM(UTC-4) | VENTURA | on god |
| 8/25/2023 2:37:54 PM(UTC-4) | VENTURA | He think Ima just let the bread slide 🤣 |
| 8/25/2023 2:37:59 PM(UTC-4) | VENTURA | Got 'em 💤 rn |
| 8/25/2023 2:39:19 PM(UTC-4) | BIMPSON | Haha I bro no cap! That's enough to reply make me take care of him myself hahahaha |
| 8/25/2023 2:39:28 PM(UTC-4) | BIMPSON | Gimme a zip I gotchu 😂😂 |

80

| 8/25/2023 2:52:42 PM(UTC-4) | VENTURA | We talk in pesonc |

f. On August 30, 2023, VENTURA AMARO tells BIMPSON that he is going to Massachusetts and will be returning the following day and asks if BIMPSON needs anything ("I'm going down to mass if u needed anything", "I'm coming back tomorrow").

| 8/30/2023 9:41:19 AM(UTC-4) | VENTURA | I'm going down to mass if u needed anything |
| 8/30/2023 9:41:26 AM(UTC-4) | VENTURA | I'm coming back tomorrow |
| 8/30/2023 9:42:03 AM(UTC-4) | BIMPSON | Loved "I'm going down to mass if u needed anything" |
| 8/30/2023 9:42:06 AM(UTC-4) | BIMPSON | Ok bettt |

### 4. Text Messages with VENTURA AMARO (2nd Phone)

44. During the review of BIMPSON's cellular phone, investigators located a second text message conversation between BIMPSON and VENTURA AMARO. In this conversation, BIMPSON utilized his phone number ending in 0872 and VENTURA AMARO utilized a phone number ending in 7524. This is a second number that VENTURA AMARO employed to discuss the distribution of controlled substances and firearms.

a. On September 4, 2023, VENTURA AMARO identifies himself as "Ben" and tells BIMPSON to save the new number and delete the old one.

| 9/4/2023 12:49:07 PM(UTC-4) | VENTURA | It's Ben new # save this one delete old |
| 9/4/2023 12:49:46 PM(UTC-4) | BIMPSON | OK bet still waiting for my old lady to get back. I'll call you soon. I'm gonna save this one 🤝 |

b. On September 10, 2023, VENTURA AMARO texts BIMPSON stating that there is no way that BIMPSON has not gathered $2,300 to pay back an amount owed ("theres no way u haven't made those 2300 yet"). VENTURA AMARO tells BIMPSON he will reduce the debt if BIMPSON provides him with a ride to Kittery, Maine ("Give me a ride to Kittery n I'll knock sm off or give u"). BIMPSON replies that a vehicle he was using has cost him a lot of money and that he has been selling weed to get his funds in order ("I been flipping bud to get back up! I'm like half way there 😵 let me map it!"). BIMPSON notes he has half of the money for VENTURA AMARO and states that he will map the trip. VENTURA AMARO notes that he has his license and will rent BIMPSON's car for five hours ("Yea", "I'll rent ur car if it's god").

| 9/10/2023 3:12:24 PM(UTC-4) | VENTURA | Wassup bro theres no way u haven't made those 2300 yet |
| 9/10/2023 3:13:01 PM(UTC-4) | VENTURA | Give me a ride to Kittery n I'll knock sm off or give u sm |
| 9/10/2023 3:13:57 PM(UTC-4) | BIMPSON | Yo yo my bad bro and I'm telling you this car ran me DRYYY I been flipping bud to get back up! I'm like half way there 😵 let me map it! Do you got a lisence? |

| 9/10/2023 3:15:15 PM(UTC-4) | VENTURA | Yea |
| 9/10/2023 3:15:20 PM(UTC-4) | VENTURA | I'll rent ur car if it's god |
| 9/10/2023 3:15:23 PM(UTC-4) | VENTURA | good* |
| 9/10/2023 3:15:31 PM(UTC-4) | VENTURA | just need it for 5 hrs |

c. VENTURA AMARO notes that he would have given BIMPSON a quarter ounce or taken $500 off the debt for use of the car for five hours ("I woulda gave u a quarter", "Or knocked off 500", "And only 5 hrs"). BIMPSON notes that if he could get a quarter ounce that would help him get right financially ("Shit if you can gimme a Q that would help me get back up Frfr"). VENTURA AMARO agrees ("I'll do that"). VENTURA AMARO then asks if BIMPSON would be willing to take cocaine that has already been cooked into crack cocaine ("When can I get it n it can be cooked ?") or if BIMPSON requires it to be powder ("Or soft"). BIMPSON replies that all his customers only want crack cocaine anyway ("Yes, that's all everyone wants out here anyways"). BIMPSON notes that VENTURA AMARO can come get the vehicle whenever, and provides the address in Berlin, New Hampshire ("You can come grab it whenever", "Berlin, NH").

| 9/10/2023 3:19:35 PM(UTC-4) | VENTURA | I woulda gave u a quarter |
| 9/10/2023 3:19:36 PM(UTC-4) | VENTURA | Or knocked off 500 |
| 9/10/2023 3:19:41 PM(UTC-4) | VENTURA | And only 5 hrs |
| 9/10/2023 3:19:45 PM(UTC-4) | VENTURA | 2 down and 2 to come back |
| 9/10/2023 3:20:12 PM(UTC-4) | BIMPSON | Shit if you can gimme a Q that would help me get back up Frfr |
| 9/10/2023 3:20:37 PM(UTC-4) | VENTURA | I'll do that |
| 9/10/2023 3:20:53 PM(UTC-4) | BIMPSON | Betttt |
| 9/10/2023 3:21:50 PM(UTC-4) | VENTURA | When can I get it n it can be cooked ? |
| 9/10/2023 3:22:12 PM(UTC-4) | BIMPSON | You can come grab it whenever and what do you mean the work? |
| 9/10/2023 3:24:18 PM(UTC-4) | VENTURA | Yea |
| 9/10/2023 3:24:20 PM(UTC-4) | VENTURA | Or soft |
| 9/10/2023 3:24:27 PM(UTC-4) | BIMPSON | Yes, that's all everyone wants out here anyways |
| 9/10/2023 3:24:31 PM(UTC-4) | VENTURA | same addy u sent me? |
| 9/10/2023 3:24:34 PM(UTC-4) | VENTURA | bet |
| 9/10/2023 3:24:39 PM(UTC-4) | VENTURA | And u get more out of it |
| 9/10/2023 3:24:53 PM(UTC-4) | BIMPSON | Loved "And u get more out of it" |
| 9/10/2023 3:25:06 PM(UTC-4) | BIMPSON | Yes [.] Rockingham Berlin nh |

d. VENTURA AMARO then asks BIMPSON how he has Connecticut plates and BIMPSON notes that the vehicle is a rental ("How u got ct plates", "It's a rental"). BIMPSON also confirms that the vehicle is rented in his girlfriend's name and that they do not have drug charges.

| 9/10/2023 3:41:48 PM(UTC-4) | VENTURA | How u got ct plates |
| 9/10/2023 3:41:52 PM(UTC-4) | VENTURA | Loved "Would help me soooo much bro I'll Frfr be able to …" |
| 9/10/2023 3:42:01 PM(UTC-4) | BIMPSON | It's a rental |
| 9/10/2023 3:42:02 PM(UTC-4) | VENTURA | N u don't have drug charges right |
| 9/10/2023 3:42:04 PM(UTC-4) | VENTURA | Ohh bet |
| 9/10/2023 3:42:13 PM(UTC-4) | BIMPSON | We got while nine gets fixed |
| 9/10/2023 3:42:18 PM(UTC-4) | BIMPSON | And it's in my girls name |

| 9/10/2023 3:42:28 PM(UTC-4) | VENTURA | Bet we good then |
| 9/10/2023 3:42:30 PM(UTC-4) | BIMPSON | Neither of us got charged |

e. On September 11, 2023, BIMPSON asks VENTURA AMARO if he could sell him a half kilogram, despite BIMPSON owing an amount of money ("Would you do a half? If not I understand cause I still owe"). BIMPSON offers VENTURA AMARO to borrow his vehicle in exchange for additional drugs ("you toss me extra and I can let you take that whip again"). BIMPSON notes that he only has "6," which I believe to be a reference to $6,000 ("I got 6 on me"). VENTURA AMARO notes that he will still supply him and comments that he knows BIMPSON will pay off the debt ("I got u I know u gone pay it off"). BIMPSON notes that he spent too much on his vehicle and may be able to gather the full $12,000 that he owes ("spent WAY too much on wheels haha but imma see what I can get for cash here might be able to get the full 12b").

| 9/11/2023 5:23:13 PM(UTC-4) | BIMPSON | Would you do a half? If not I understand cause I still owe but cash is so right rn all could make off that last nigggt was 6 |
| 9/11/2023 5:30:00 PM(UTC-4) | BIMPSON | Shyyyyt you toss me extra and I can let you take that whip again I could come out asap too |
| 9/11/2023 5:48:05 PM(UTC-4) | VENTURA | I only needed it for yesterday |
| 9/11/2023 5:48:54 PM(UTC-4) | BIMPSON | Ok ok I. Figured so! But are you still gonna bring the car back here? |
| 9/11/2023 5:49:45 PM(UTC-4) | BIMPSON | I got 6 on me I REALLY stretched it out hah |
| 9/11/2023 5:50:07 PM(UTC-4) | VENTURA | Yea |
| 9/11/2023 5:50:17 PM(UTC-4) | VENTURA | And I got u I know u gone pay it off |
| 9/11/2023 5:51:13 PM(UTC-4) | BIMPSON | Bett bro yeah I'm definitely gonna pay it off no doubt! Just spent WAY too much on wheels haha but imma see what I can get for cash here might be able to get the full 12b |

### 5.    Text Messages with LAPLANTE

45.    During the review of BIMPSON's cellular phone, investigators located a text message conversation between BIMPSON and LAPLANTE. In this conversation, BIMPSON utilized his phone number ending in 0872 and LAPLANTE utilized a phone number ending in 1037.

a. On March 6, 2023, LAPLANTE sent BIMPSON photographs of an AR-9 and an AR type rifle. Both firearms appear to have been photographed in LAPLANTE's garage and in the conversation it appears that LAPLANTE manufactured the firearms ("Too much to list. I'd be writing a novel here lol. We can talk about it tho next time you're over here"). BIMPSON asks about a price and LAPLANTE replies that it will depend on what accessories are included ("That depends on accessories lol", "Well shit what ya got for accessories").

| 3/6/2023 12:54:05 PM(UTC-5) | BIMPSON | Hey chuckle it's Mack |

83

| | | |
|---|---|---|
| 3/6/2023 12:54:17 PM(UTC-5) | LAPLANTE | Yes sir |
| 3/6/2023 12:54:40 PM(UTC-5) | LAPLANTE |  |
| 3/6/2023 12:55:03 PM(UTC-5) | BIMPSON | Loved an image |
| 3/6/2023 12:55:14 PM(UTC-5) | BIMPSON | I love that thing dude for real! Crowd pleaser |
| 3/6/2023 12:55:34 PM(UTC-5) | LAPLANTE | Yuzz it sure is lol |
| 3/6/2023 12:56:35 PM(UTC-5) | LAPLANTE |  |
| 3/6/2023 12:57:15 PM(UTC-5) | BIMPSON | But FUCKKKK that bitch is so sexy tooo what's the details on them? Like what have ya done to em |
| 3/6/2023 12:59:11 PM(UTC-5) | LAPLANTE | Too much to list. I'd be writing a novel here lol. We can talk about it tho next time you're over here |
| 3/6/2023 1:11:39 PM(UTC-5) | BIMPSON | Hahaha I bet!! Ok ok when I come over with ▮▮▮ here soon we'll talk about em but what's the price tag on em |
| 3/6/2023 1:14:06 PM(UTC-5) | LAPLANTE | That depends on accessories lol |
| 3/6/2023 1:14:29 PM(UTC-5) | BIMPSON | Well shit what ya got for accessories |
| 3/6/2023 1:56:42 PM(UTC-5) | LAPLANTE | Well you gotta to come and see mistah! |

b. Later, on March 6, 2023, BIMPSON asks LAPLANTE whether a Polymer 80 firearm that LAPLANTE manufactured was for sale and LAPLANTE replies that he is undecided on selling it because he can no longer get 80% lowers ("That thing for sale too or what?", "I'm undecided on that one, now I can't replace it because I can't get the 80% frames anymore").

| 3/6/2023 2:12:06 PM(UTC-5) | BIMPSON | You still got that P80 |
| 3/6/2023 2:23:19 PM(UTC-5) | LAPLANTE | Yuppers |
| 3/6/2023 2:23:40 PM(UTC-5) | BIMPSON | That thing for sale too or what? |
| 3/6/2023 2:25:34 PM(UTC-5) | LAPLANTE | I'm undecided on that one, now I can't replace it because I can't get the 80% frames anymore |

c. On March 21, 2023, LAPLANTE sends BIMPSON a series of images of a tree that has fallen with a target attached and projectiles embedded in the fibers of the wood. LAPLANTE notes that the tree is a target tree and it has given up on them ("The old target tree gave up on us! Lol"). LAPLANTE and BIMPSON joke about how many rounds that they have fired at the tree and that shooting the tree that many times is a substitute for using a chainsaw ("I was gonna cut it down at some point but who needs a chainsaw? Lol", "Hahaha right who needs a saw when you got lead").

| 3/21/2023 9:04:16 AM(UTC-4) | LAPLANTE | |
| 3/21/2023 9:04:18 AM(UTC-4) | LAPLANTE | |



85

| 3/21/2023 9:04:24 AM(UTC-4) | LAPLANTE | |
| 3/21/2023 9:04:29 AM(UTC-4) | LAPLANTE | |
| 3/21/2023 9:04:31 AM(UTC-4) | LAPLANTE | The old target tree gave up on us! Lol |
| 3/21/2023 9:04:40 AM(UTC-4) | BIMPSON | That tree FINALLYYYY gave up!!!!! Wowwwww |
| 3/21/2023 9:05:09 AM(UTC-4) | LAPLANTE | Yeah it did! Look at all the lead in there! Haha! |
| 3/21/2023 9:05:28 AM(UTC-4) | BIMPSON | I knowwww that's insane!! That thing wouldn't make it past TSA haha |
| 3/21/2023 9:06:26 AM(UTC-4) | LAPLANTE | Indeed lol |
| 3/21/2023 9:07:03 AM(UTC-4) | LAPLANTE | I was gonna cut it down at some point but who needs a chainsaw? Lol |
| 3/21/2023 9:07:17 AM(UTC-4) | BIMPSON | Hahaha right who needs a saw when you got lead |
| 3/21/2023 9:07:41 AM(UTC-4) | LAPLANTE | Fuckin' right mistah! |
| 3/21/2023 11:15:18 AM(UTC-4) | LAPLANTE | That's one way to clear the land! Hahaha! |

d. On March 22, 2023, BIMPSON sends LAPLANTE an image of an AR-12 shotgun with an American flag pattern ("Anyone you know interested in something like this"). BIMPSON asks LAPLANTE if anyone he knows is interested in buying it and notes that he is selling it for $750 with magazines and optic ("$750 with mags and sights").

86

| 3/22/2023 5:09:10 PM(UTC-4) | BIMPSON |  |
|---|---|---|
| 3/22/2023 5:09:29 PM(UTC-4) | BIMPSON | Anyone you know interested in something like this |
| 3/22/2023 5:13:40 PM(UTC-4) | LAPLANTE | 12ga? |
| 3/22/2023 5:13:49 PM(UTC-4) | BIMPSON | AR 12 |
| 3/22/2023 5:13:59 PM(UTC-4) | LAPLANTE | Nice! |
| 3/22/2023 5:14:03 PM(UTC-4) | LAPLANTE | $$ |
| 3/22/2023 5:14:12 PM(UTC-4) | BIMPSON | $750 with mags and sights |
| 3/22/2023 5:14:32 PM(UTC-4) | LAPLANTE | That's pretty cool |

e. On April 8, 2023, LAPLANTE asks BIMPSON when he is going to come over to LAPLANTE's residence to discuss firearms that LAPLANTE is willing to sell ("When you wanna come over and talk about these toys mistah? Just sold my old yellow truck, better get me while I'm in a selling mood!"). BIMPSON asks what the lowest price LAPLANTE will take on two firearms that LAPLANTE has offered him, noting that he and MILLER ("we") cannot pay $2,000 ("What's the lowest you'll go on BOTH those guns TOGETHER!" "We need them! But we just can't pay $2000!"). BIMPSON notes that they are looking to get the guns the next day and that they would bring cash ("What would you part with them for tm morning", "We'll come with cash in hand"). BIMPSON states that they will be over later that day ("You bet! We'll be over there today!").

| 4/8/2023 3:30:17 PM(UTC-4) | LAPLANTE | When you wanna come over and talk about these toys mistah? Just sold my old yellow truck, better get me while I'm in a selling mood! Haha! |
|---|---|---|
| 4/11/2023 9:25:43 AM(UTC-4) | BIMPSON | Hey chuckkkkkk |
| 4/11/2023 9:25:48 AM(UTC-4) | BIMPSON | Let me ask ya this |
| 4/11/2023 9:25:59 AM(UTC-4) | BIMPSON | What's the lowest you'll go on BOTH those guns TOGETHER! |
| 4/11/2023 9:26:08 AM(UTC-4) | BIMPSON | We need them! But we just can't pay $2000! |
| 4/11/2023 9:26:19 AM(UTC-4) | BIMPSON | What would you part with them for tm morning |
| 4/11/2023 9:26:24 AM(UTC-4) | BIMPSON | We'll come with cash in hand |
| 4/11/2023 11:37:01 AM(UTC-4) | LAPLANTE | C'mon over and we'll figure it out mistah |
| 4/11/2023 11:38:39 AM(UTC-4) | BIMPSON | You bet! We'll be over there today! |

87

f.  Later, on April 11, 2023, BIMPSON sends LAPLANTE a photograph of an AR style rifle that is partially assembled in a box and asks LAPLANTE if that is something LAPLANTE could finish ("This something you could finish for me"). BIMPSON asks if LAPLANTE has a lower receiver that they could use or if they would need to buy one ("You have a lower for something like that? Or would we have to buy it"). LAPLANTE then sends an image of a hand holding a lower receiver and BIMPSON notes that it is "the missing piece." BIMPSON asks what LAPLANTE thinks the kit is worth and notes that BIMPSON was quoted a price of $650 ("How much you think that kit is worth? He told me $650"). LAPLANTE asks details about the kit, including the maker, the climber, and nature of the barrel ("Do you know the maker of the kit", "what caliber is it in", "Is it a .223 Wylde barrel"). BIMPSON replies with a photograph of a Palmetto State Armory box and states that it's a complete kit without the lower receiver ("it's complete kit", "Just no lower"). After discussing the details, LAPLANTE states that it appears new and BIMPSON states he might obtain it and come see LAPLANTE shortly ("Fuck yes! Ok I might snag that!" "We're comin that way soon tho"). LAPLANTE states that he can assemble the firearm for BIMPSON easily ("Can set it up for you no problem").

| 4/11/2023 12:23:57 PM(UTC-4) | BIMPSON | |
| 4/11/2023 12:24:05 PM(UTC-4) | BIMPSON | This something you could finish for me |
| 4/11/2023 12:25:17 PM(UTC-4) | LAPLANTE | Possibly |
| 4/11/2023 12:27:12 PM(UTC-4) | BIMPSON | You have a lower for something like that? Or would we have to buy it |
| 4/11/2023 12:27:42 PM(UTC-4) | LAPLANTE | Bring it over with you mistah |
| 4/11/2023 12:29:59 PM(UTC-4) | BIMPSON | I haven't bought it yet I'm thinking about it tho |
| 4/11/2023 12:30:42 PM(UTC-4) | LAPLANTE | Looks like a decent kit from what I can see in the pic |

88

| | | |
|---|---|---|
| 4/11/2023 12:36:25 PM(UTC-4) | LAPLANTE | |
| 4/11/2023 12:39:32 PM(UTC-4) | BIMPSON | Ooooo that's the missing piece! How much you think that kit is worth? He told me $650 |
| 4/11/2023 12:39:35 PM(UTC-4) | BIMPSON | Is that a good deal |
| 4/11/2023 12:42:20 PM(UTC-4) | LAPLANTE | Complete kit except for the lower? |
| 4/11/2023 12:42:53 PM(UTC-4) | LAPLANTE | Do you know the maker of the kit, does it say on the box? |
| 4/11/2023 12:43:24 PM(UTC-4) | LAPLANTE | Also what caliber is it in? |
| 4/11/2023 12:49:25 PM(UTC-4) | BIMPSON | Let me ask |
| 4/11/2023 12:50:26 PM(UTC-4) | BIMPSON | |
| 4/11/2023 12:50:31 PM(UTC-4) | BIMPSON | 556 223 |
| 4/11/2023 12:50:53 PM(UTC-4) | BIMPSON | And it's complete kit |
| 4/11/2023 12:50:56 PM(UTC-4) | BIMPSON | Just no lower |
| 4/11/2023 12:53:19 PM(UTC-4) | LAPLANTE | Ah, it's a PSA kit. They aren't a bad company. 6ish is fair for that cash price. Course if you're trading, you know the routine there. Lol |
| 4/11/2023 12:54:27 PM(UTC-4) | LAPLANTE | Is it a .223 Wylde barrel? |
| 4/11/2023 12:55:00 PM(UTC-4) | LAPLANTE | |

| Time | Sender | Message |
|---|---|---|
| 4/11/2023 12:58:17 PM(UTC-4) | LAPLANTE | If it's a Wylde barrel, that's the best of both worlds, takes the best of both the .223 and 5.56 combined into one barrel. |
| 4/11/2023 12:58:48 PM(UTC-4) | BIMPSON | It's a NCstar barrell he said |
| 4/11/2023 12:59:49 PM(UTC-4) | LAPLANTE | Somewhere up by the muzzle it should be marked like in the pic I sent of mine |
| 4/11/2023 1:01:28 PM(UTC-4) | LAPLANTE | Should say either 5.56 NATO or .223 REM or .223 WYLDE |
| 4/11/2023 1:01:53 PM(UTC-4) | LAPLANTE | Should say either 5.56 NATO or .223 REM or .223 WYLDE |
| 4/11/2023 1:02:12 PM(UTC-4) | BIMPSON | |
| 4/11/2023 1:04:56 PM(UTC-4) | LAPLANTE | Okay so it's a straight up 5.56 it can shoot .223 as well tho |
| 4/11/2023 1:05:16 PM(UTC-4) | BIMPSON | Ok and does it look new from what you can see? |
| 4/11/2023 1:05:35 PM(UTC-4) | BIMPSON | VIDEO FILE:<br> |
| 4/11/2023 1:06:09 PM(UTC-4) | LAPLANTE | Far as I can tell mistah. |
| 4/11/2023 1:06:31 PM(UTC-4) | BIMPSON | Fuck yes! Ok I might snag that! |
| 4/11/2023 1:06:39 PM(UTC-4) | BIMPSON | We're comin that way soon tho |
| 4/11/2023 1:06:59 PM(UTC-4) | LAPLANTE | Can set it up for you no problem |

g. On August 11, 2023, BIMPSON and LAPLANTE discuss drug sales that LAPLANTE has completed and BIMPSON asks if LAPLANTE has sold any hashish ("What's ya got sold today! Any hash?"). LAPLANTE states that he has sold a brick of hash and BIMPSON says that he can deliver a brick of hash to LAPLANTE later ("I could deliver a brick of hash to ya later if ya want"). LAPLANTE says that he has to deliver the drugs to the customer by 1:00 PM ("I

90

gotta get it to him by 1pm"). LAPLANTE says that the timetable may not work ("probably ain't gonna happen today then is it"), but notes that he has one customer already supplied for Monday ("I've got [customer] all set for Monday"). LAPLANTE states that he has sold this customer an amount of moonrock and marijuana, and the customer asked for more moonrocks ("In the meantime I gave him a chunk of moonrock and my last bud of black sour trop cookies to try until then. He's also interested in some moonrocks as well").

| 8/11/2023 8:48:40 AM(UTC-4) | BIMPSON | What's ya got sold today! Any hash? Cause I can't be broke for another day |
| --- | --- | --- |
| 8/11/2023 8:48:53 AM(UTC-4) | BIMPSON | Make WAY too many sales to be too broke to eat |
| 8/11/2023 8:52:02 AM(UTC-4) | LAPLANTE | Yes I have a brick sold |
| 8/11/2023 8:52:46 AM(UTC-4) | BIMPSON | Ok when? I got some other sales I'm gonna make today too |
| 8/11/2023 9:06:23 AM(UTC-4) | BIMPSON | I'm in Berlin rn about to make a few sales for hash |
| 8/11/2023 9:08:14 AM(UTC-4) | LAPLANTE | You're in Berlin? Fuck I'm almost to the hotel |
| 8/11/2023 9:08:35 AM(UTC-4) | BIMPSON | Yeah I've been out here all night selling |
| 8/11/2023 9:09:12 AM(UTC-4) | LAPLANTE | Fuck |
| 8/11/2023 9:10:32 AM(UTC-4) | LAPLANTE | Back to Littleton I go |
| 8/11/2023 9:12:28 AM(UTC-4) | BIMPSON | I could deliver a brick of hash to ya later if ya want |
| 8/11/2023 9:14:56 AM(UTC-4) | LAPLANTE | I gotta get it to him by 1pm |
| 8/11/2023 9:59:54 AM(UTC-4) | LAPLANTE | That probably ain't gonna happen today then is it? |
| 8/11/2023 2:53:10 PM(UTC-4) | LAPLANTE | I've got ██████ all set for Monday. I'll bring it over to him then. In the meantime I gave him a chunk of moonrock and my last bud of black sour trop cookies to try until then. He's also interested in some moonrocks as well. But I'll know more after he tries the one I have him. |
| 8/11/2023 2:53:29 PM(UTC-4) | LAPLANTE | Oops gave him I meant to say |

h. On August 12, 2023, LAPLANTE asks BIMPSON when he will return to LAPLANTE's area ("When will you be back over this way bubba?"). BIMPSON replies the next day that he is heading to Littleton, where LAPLANTE lives, and asks if LAPLANTE wants him to drop off a brick of hash and if BIMPSON can pick up the 9x19mm pistol they discussed ("I'm heading to Littleton didn't know if you wanted me to drop off a brick of that hash and I can pick up at nine as well"). LAPLANTE asks if BIMPSON has seen LAPLANTE's message about the Glock 19x firearms ("Did you see my other message about those 19x's"). BIMPSON replies that he did see the message and is on his way after a couple stops ("in gorham now making a couple stops and I'll be headed your way"). BIMPSON asks if LAPLANTE has the $250 for the brick of hash and states that he could use some ammunition ("And could RRALLY use some food"). LAPLANTE asks if the customer has made the final payment for the firearm ("Has he made final payment on this piece yet?"), and BIMPSON says that he has the money for it ("Yessir I got the $360).

| 8/12/2023 6:56:51 PM(UTC-4) | LAPLANTE | When will you be back over this way bubba? |
| --- | --- | --- |
| 8/13/2023 2:00:59 PM(UTC-4) | BIMPSON | Hey Chuck, sorry my service is bad I forgot my phone charger in my backpack and all that shit at ████s house in Berlin but I'm heading to Littleton didn't know if you wanted me to drop off a brick of that hash and I can pick up at nine as well |

91

| 8/13/2023 2:02:57 PM(UTC-4) | LAPLANTE | Sounds groovy I'll be here mistah |
| 8/13/2023 2:03:17 PM(UTC-4) | LAPLANTE | Typed that just as a sheriff rolled by lol |
| 8/13/2023 2:07:05 PM(UTC-4) | BIMPSON | Oh boy hahaha |
| 8/13/2023 2:33:29 PM(UTC-4) | LAPLANTE | Let me know when you're headed this way chief |
| 8/13/2023 2:35:54 PM(UTC-4) | LAPLANTE | Did you see my other message about those 19x's? |
| 8/13/2023 2:37:30 PM(UTC-4) | BIMPSON | I did! And I'm just in gorham now making a couple stops and I'll be headed your way! You have the $250 for that hash brick? Cause I'm broke broke. And could RRALLY use some food |
| 8/13/2023 2:45:20 PM(UTC-4) | LAPLANTE | Has he made final payment on this piece yet? |
| 8/13/2023 2:46:03 PM(UTC-4) | BIMPSON | Yeah o have it |
| 8/13/2023 2:46:04 PM(UTC-4) | BIMPSON | I |
| 8/13/2023 2:46:14 PM(UTC-4) | LAPLANTE | Nice |
| 8/13/2023 2:46:35 PM(UTC-4) | BIMPSON | Yessir I got $360 |

### 6.    Text Messages with PEREZ

46.    During the review of BIMPSON's cellular phone, investigators located a text message conversation between BIMPSON and PEREZ. In this conversation, BIMPSON utilized his phone number ending in 0872 and PEREZ utilized a phone number ending in 0238.

a. On July 1, 2022, BIMPSON asked PEREZ if PEREZ's supplier, who is referred to as "Uncle," liked the firearms that BIMPSON delivered ("Yooo uncle like that"). PEREZ replies that Uncle is in love ("He in love"). BIMPSON asks which firearm Uncle liked: the snub-nosed revolver, the AK-type rifle, or the .40 caliber pistol ("He like that snub? Or the AK", "or the 40"). BIMPSON states that they are in business now ("told you guys we in business now"). PEREZ replies that they are in business ("We got you 2"), and notes that, if anyone up in Maine or New Hampshire tries to play games with their business, PEREZ and Uncle should be informed ("any nikka upthere that get slick just let us know").

| 7/1/2022 12:50:01 PM(UTC-4) | BIMPSON | Yooo uncle like that |
| 7/1/2022 12:51:18 PM(UTC-4) | PEREZ | Yea |
| 7/1/2022 12:51:27 PM(UTC-4) | BIMPSON | What's he think |
| 7/1/2022 12:51:34 PM(UTC-4) | PEREZ | He in love |
| 7/1/2022 12:51:40 PM(UTC-4) | BIMPSON | He like that snub? Or the AK |
| 7/1/2022 12:51:44 PM(UTC-4) | BIMPSON | OR BOTH HAHA |
| 7/1/2022 12:51:51 PM(UTC-4) | BIMPSON | or the 40 |
| 7/1/2022 12:51:53 PM(UTC-4) | BIMPSON | Haha |
| 7/1/2022 12:52:03 PM(UTC-4) | BIMPSON | I told you guys we in business now |
| 7/1/2022 12:53:03 PM(UTC-4) | PEREZ | We got you 2 any nikka upthere that get slick just let us know |

b. Later that day, PEREZ asks if BIMPSON has made it home, and BIMPSON states that he and MILLER dropped off a sample of the drugs to a big customer and are close to home ("Had to stop and drop off a sample to a big fish! He just placed an order for 5!!! But we're an hour from home now"). BIMPSON tells PEREZ to not shoot the AK-type rifle anywhere near Connecticut because it is loud and will draw

92

police attention ("Make SUREE you guys don't shoot that AK ANYWHERE near ct!! Frfr it will bring HEAT!! Bro I've shot .50 cals and THAT AK is the loudest shit I've ever heard!").

| 7/1/2022 4:51:40 PM(UTC-4) | PEREZ | Made it home already?? |
|---|---|---|
| 7/1/2022 4:52:14 PM(UTC-4) | BIMPSON | Had to stop and drop off a sample to a big fish! He just placed an order for 5!!! But we're an hour from home now |
| 7/1/2022 5:06:24 PM(UTC-4) | PEREZ | Ok |
| 7/1/2022 5:50:06 PM(UTC-4) | BIMPSON | Also! Make SUREE you guys don't shoot that AK ANYWHERE near ct!! Frfr it will bring HEAT!! Bro I've shot .50 cals and THAT AK is the loudest shit I've ever heard! Frfr! But we're back in town! |
| 7/1/2022 5:57:00 PM(UTC-4) | PEREZ | Ok bro .. good to hear you made it ok .. |

c. The next day, BIMPSON asks PEREZ when he wants the two pounds of marijuana they discussed ("when do you want those pounds? The 2?"). PEREZ responds that an associate got raided by law enforcement and he had to flush a whole kilogram ("got raded yesterday had to flush a hole brik"). PEREZ notes that luckily "Uncle" took the firearms on July 1, 2022, otherwise he would have been arrested ("thanks God uncle took all the toys yesterday if not will not be talking to you write now would of been in vacation bro"). PEREZ says that police had a search warrant ("No they had search warrant").

| 7/2/2022 11:55:36 AM(UTC-4) | BIMPSON | Hey when do you want those pounds? The 2? |
|---|---|---|
| 7/2/2022 12:20:07 PM(UTC-4) | PEREZ | Write no I don't event know bro got raded yesterday had to flush a hole brik thanks God uncle took all the toys yesterday if not will not be talking to you write now would of been in vacation bro. |
| 7/2/2022 12:20:11 PM(UTC-4) | PEREZ | Now |
| 7/2/2022 12:20:45 PM(UTC-4) | BIMPSON | Oh DAMNN bro WHATT no wast |
| 7/2/2022 12:20:50 PM(UTC-4) | BIMPSON | No way* |
| 7/2/2022 12:21:08 PM(UTC-4) | PEREZ | Yea bro at 2am |
| 7/2/2022 12:21:26 PM(UTC-4) | BIMPSON | At your crib!?!? |
| 7/2/2022 12:22:05 PM(UTC-4) | PEREZ | Yea |
| 7/2/2022 12:22:37 PM(UTC-4) | PEREZ | Dint find shit doe |
| 7/2/2022 12:22:57 PM(UTC-4) | BIMPSON | Well SHIT! They say what they were looking for |
| 7/2/2022 12:23:43 PM(UTC-4) | PEREZ | No they had search warrant |
| 7/2/2022 12:24:33 PM(UTC-4) | BIMPSON | That's WILDDD bro!   Well FUCK gotta move lowww rn! |
| 7/2/2022 12:24:40 PM(UTC-4) | BIMPSON | We still gonna be able to work? |
| 7/2/2022 12:25:02 PM(UTC-4) | PEREZ | Yea |

d. Minutes later, PEREZ tells BIMPSON that "Uncle" is asking whether he has any more firearms for sale ("Uncle ask if there's no more toys on the market") and specifies that he wants handguns ("Yea hand gusn"). PEREZ clarifies that "Uncle" has already given the .357 caliber revolver to his other uncle ("He gave the 357 and the other one to my other uncle") and wants to buy all the firearms that BIMPSON can find ("he said all the ones you find to let him know").

| 7/2/2022 12:27:55 PM(UTC-4) | PEREZ | Uncle ask if there's no more toys on the market |
|---|---|---|
| 7/2/2022 12:28:18 PM(UTC-4) | BIMPSON | He wants more? |
| 7/2/2022 12:28:38 PM(UTC-4) | PEREZ | Yea hand gusn |

93

| 7/2/2022 12:30:37 PM(UTC-4) | PEREZ | He gave the 357 and the other one to my other uncle he said all the ones you find to let him know |
| 7/2/2022 12:32:33 PM(UTC-4) | BIMPSON | Bet!   Imma look! |

 e. PEREZ then relays another question from "Uncle" about the amount of cocaine that BIMPSON would want for ten pounds of high-quality marijuana ("Uncle said wat would be the asking amount of grams for 10 pown of some fire"). BIMPSON replies that they charge $1,700 per pound for top quality marijuana but if they wanted ten pounds then BIMPSON could sell it for $14,000 ("For 1 pound we charge $1700 ish but if y'all want 10 I could do it for $14k worth!").

| 7/2/2022 7:37:41 PM(UTC-4) | PEREZ | Uncle said wat would be the asking amount of grams for 10 pown of some fire |
| 7/2/2022 7:40:34 PM(UTC-4) | BIMPSON | For trade? |
| 7/2/2022 7:44:43 PM(UTC-4) | BIMPSON | We got TOP TOP shelf like this! It's not cheap but it's the best I've foundb |
| 7/2/2022 7:45:39 PM(UTC-4) | PEREZ | Ok how many per powan so I could let him know |
| 7/2/2022 7:46:47 PM(UTC-4) | BIMPSON | For 1 pound we charge $1700 ish but if y'all want 10 I could do it for $14k worth! I also have cheaper stuff that is still really good! But this stuff is EXPTIC |
| 7/2/2022 7:59:09 PM(UTC-4) | PEREZ | He said you told him something about 800 per pawns you have pic of that one,,?? |
| 7/2/2022 8:00:34 PM(UTC-4) | BIMPSON | Yes! |

 f. On July 3, 2022, BIMPSON asks how much cocaine PEREZ and Uncle would be willing to provide to BIMPSON on consignment ("so how much do you think uncle would be willing to cuff?"). BIMPSON notes that their larger customer would like a pound of cocaine every Thursday ("Cause our BIG big guy said he would be good for a pound every Thursday"). PEREZ states that they will need time because they lost the kilogram during the raid and will need to pay the supplier but once that debt is paid Uncle will start fronting drugs to BIMPSON ("Write now will have to give us time we just took that lost of the kilo we have to pay that nikka off but he said ass soon we pay him he will start fruiting you").

| 7/3/2022 11:17:30 AM(UTC-4) | BIMPSON | Hey so how much do you think uncle would be willing to cuff? Cause our BIG big guy said he would be good for a pound every Thursday |
| 7/3/2022 12:21:18 PM(UTC-4) | PEREZ | Write now will have to give us time we just took that lost of the kilo we have to pay that nikka off but he said ass soon we pay him he will start fruiting you |
| 7/3/2022 12:23:36 PM(UTC-4) | BIMPSON | Bet betttt! |

 g. Later that day, PEREZ states that they were just resupplied with cocaine ("Just got the new stuff in today"). BIMPSON asks if the amount is a full kilogram or multiple kilograms ("So we talking 1 🔑 or like a pile cause we can work!!"). PEREZ says it is less than a kilogram ("Less then a key"). BIMPSON replies that he has a big customer who wants eight ounces of cocaine every week and that same customer obtains thirty pounds of marijuana per week as well ("So I got a BIG fish out here that wants to get 8 ozs every Thursday! I've been selling him 30 pounds of bud every week! He's superr valid"). PEREZ acknowledges that he has kilograms but

they do not want to deal with anyone else ("We got them but only fucking with you don't want to meet no one eals").

| 7/3/2022 2:32:52 PM(UTC-4) | PEREZ | Just got the new stuff in today |
|---|---|---|
| 7/3/2022 11:38:19 PM(UTC-4) | BIMPSON | How much |
| 7/3/2022 11:41:48 PM(UTC-4) | PEREZ | Alot |
| 7/3/2022 11:42:26 PM(UTC-4) | BIMPSON | So we talking 1 🔍 or like a pile cause we can work!! |
| 7/3/2022 11:45:06 PM(UTC-4) | PEREZ | Less then a key |
| 7/3/2022 11:47:00 PM(UTC-4) | BIMPSON | So I got a BIG fish out here that wants to get 8 ozs every Thursday! I've been selling him 30 pounds of bud every week! He's superrr valid |
| 7/3/2022 11:47:55 PM(UTC-4) | PEREZ | We got them but only fucking with you don't want to meet no one eals |

h. On November 4, 2022, BIMPSON asked PEREZ what quantity is required for the supplier to deliver the cocaine, stating that he will "take one of those bricks," and later indicates he wants to purchase "100g every other day." The messages show repeated attempts to reach the supplier and appear to reflect negotiations for both bulk and recurring cocaine purchases.

| 11/4/2022 11:38:25 AM(UTC-4) | BIMPSON | How much I gotta buy for you to coke deliver it? |
|---|---|---|
| 11/4/2022 11:38:32 AM(UTC-4) | BIMPSON | I'll take one of those bricks |
| 11/4/2022 2:09:09 PM(UTC-4) | BIMPSON | Yo |
| 11/4/2022 6:33:26 PM(UTC-4) | BIMPSON | Yo you good |
| 11/4/2022 6:33:35 PM(UTC-4) | BIMPSON | I wanna gram 100g every other day |

i. On December 2, 2022, BIMPSON sends PEREZ a photograph of an AK-type pistol with no stock and a shortened barrel. BIMPSON states it is a small firearm but is chambered in 7.62x39mm ammunition that an AK-type firearm uses ("Shits TINYY and light but shoots them 7.62 AK rounds"). PEREZ states that BIMPSON can name his price ("You tell me wath u want il see if make it happen"), and BIMPSON says it only comes with two 30-round capacity magazines ("it's only got 2 30rnd mags"). PEREZ agrees and asks for a price for the AK-type pistol and a Glock 27 or Glock 26 pistol ("Shit me a price and if could find me the 27 or 26 would be perfect all I need"). BIMPSON then states that he wants 40 grams of cocaine for the AK-type pistol and PEREZ asks how soon can he bring it ("You gimme like 40 grams for it?", "How soon can you bring it?"). BIMPSON states that he can bring it on Monday and will have a Glock pistol for him as well ("I'm hoping Monday! That's when I can have a small toy with it").

| | | |
|---|---|---|
| 12/2/2022 9:38:26 AM(UTC-5) | BIMPSON |  |
| 12/2/2022 9:38:53 AM(UTC-5) | BIMPSON | Shits TINYY and light but shoots them 7.62 AK rounds |
| 12/2/2022 9:39:39 AM(UTC-5) | BIMPSON |  |
| 12/2/2022 9:40:21 AM(UTC-5) | PEREZ | O shittt you got wat I wanted 😱 😱 😱 |
| 12/2/2022 9:40:41 AM(UTC-5) | PEREZ | That's wath u was talking to you about that shit sexy |
| 12/2/2022 9:40:51 AM(UTC-5) | PEREZ | I |
| 12/2/2022 9:41:09 AM(UTC-5) | BIMPSON | Right!!! Bro it's the NICE one with the wood grain |
| 12/2/2022 9:41:13 AM(UTC-5) | BIMPSON | Small |
| 12/2/2022 9:41:16 AM(UTC-5) | BIMPSON | And light asf |
| 12/2/2022 9:41:25 AM(UTC-5) | BIMPSON | How much you gimme for it |
| 12/2/2022 9:41:39 AM(UTC-5) | PEREZ | That shit looks fire bro |
| 12/2/2022 9:41:45 AM(UTC-5) | PEREZ | You tell me wath u want il see if make it happen |
| 12/2/2022 9:42:09 AM(UTC-5) | BIMPSON | Ok let me do some math it's only got 2 30rnd mags |
| 12/2/2022 9:42:33 AM(UTC-5) | PEREZ | That's cool |
| 12/2/2022 9:45:18 AM(UTC-5) | PEREZ | Shit me a price and if could find me the 27 or 26 would be perfect all I need |
| 12/2/2022 9:45:48 AM(UTC-5) | BIMPSON | I go that kid gonna go to gun store tn or tm I'm hoping I'm talking to him rn! |
| 12/2/2022 9:45:55 AM(UTC-5) | BIMPSON | The 27 are NICE |

| 12/2/2022 9:46:16 AM(UTC-5) | PEREZ | Yea they are |
| 12/2/2022 9:46:32 AM(UTC-5) | BIMPSON | I'm gonna go online and see what the store got |
| 12/2/2022 9:47:48 AM(UTC-5) | PEREZ | Ok bro |
| 12/2/2022 11:08:28 AM(UTC-5) | BIMPSON | You gimme like 40 grams for it? |
| 12/2/2022 12:52:15 PM(UTC-5) | PEREZ | How soon can you bring it? |
| 12/2/2022 1:18:04 PM(UTC-5) | BIMPSON | I'm hoping Monday! That's when I can have a small toy with it |
| 12/2/2022 1:18:28 PM(UTC-5) | PEREZ | Ok so just let me know |
| 12/2/2022 1:19:47 PM(UTC-5) | BIMPSON | Yes! |

j.  On December 3, 2022, PEREZ asks BIMPSON how many grams per pound of marijuana he is charging and notes that "Uncle" is asking ("uncle said how many grams u asking pero pown"). BIMPSON asks what the price per gram is and asks if it is $40 per gram of cocaine ("How much you charge per gram $40?"). PEREZ responds that he is charging $42 per gram of cocaine ("42"). BIMPSON replies that he will exchange 32 grams of cocaine for each pound of marijuana ("So do 32 gram per pound?"), and PEREZ agrees ("Ok let me text him"). BIMPSON says that he will have the AK-type pistol and is working on the Glock 27 pistol ("Ok and I'll have that" "AK", "WORKING ON 27 rn"). They discuss dates for BIMPSON and MILLER to come down to see PEREZ, and whether Uncle will be in town to pay for the Glock pistols. Ultimately, PEREZ asks BIMPSON how many grams he will need because he only has about 500 grams of cocaine left and can put it aside for him ("You won't know how many ya will need? Only half of brick left going fast so I could put to the side for ya"). BIMPSON replies that they will need the payment for the AK-type pistol and three or four additional ounces of cocaine ("We need we got that and we need another 3 or 4 oz"). BIMPSON says that he is still working on the Glock 27 pistol ("Wath you got? Only the 47?" That and hoping the 27 still working on it").

| 12/3/2022 8:55:53 AM(UTC-5) | PEREZ | Just woke up uncle said how many grams u asking pero pown |
| 12/3/2022 8:56:13 AM(UTC-5) | BIMPSON | One sec |
| 12/3/2022 8:57:02 AM(UTC-5) | BIMPSON | How much you charge per gram $40? |
| 12/3/2022 8:57:28 AM(UTC-5) | PEREZ | 42 |
| 12/3/2022 8:57:56 AM(UTC-5) | BIMPSON | So do 32 gram per pound? |
| 12/3/2022 8:58:20 AM(UTC-5) | PEREZ | Ok let me text him |
| 12/3/2022 8:59:10 AM(UTC-5) | BIMPSON | Ok and I'll have that AL |
| 12/3/2022 8:59:12 AM(UTC-5) | BIMPSON | AK |
| 12/3/2022 8:59:18 AM(UTC-5) | BIMPSON | WORKING ON 27 rn |
| 12/3/2022 9:05:41 AM(UTC-5) | PEREZ | Uncle said he want them but it would have to hold cause he have to flight to Puerto Rico his dad is very sick he going to PR today .   Bro said he get back next fraiday but that he really need them for Christmas party |
| 12/3/2022 9:06:29 AM(UTC-5) | BIMPSON | Ok so we can't come out til next Friday? |
| 12/3/2022 9:07:10 AM(UTC-5) | PEREZ | You could come wen ever just for the powns |
| 12/3/2022 9:12:17 AM(UTC-5) | BIMPSON | Ok |
| 12/3/2022 10:09:53 AM(UTC-5) | BIMPSON | So would he want this on Monday or wait til Friday |

| 12/3/2022 10:09:59 AM(UTC-5) | BIMPSON |  |
|---|---|---|
| 12/3/2022 11:54:16 AM(UTC-5) | PEREZ | Monday |
| 12/3/2022 11:54:44 AM(UTC-5) | PEREZ | And if find a hr I have 2 27s bing them 2 |
| 12/3/2022 11:56:37 AM(UTC-5) | PEREZ | You won't know how many ya will need ,? Only half of brick left going fast so I could put to the side for ya |
| 12/3/2022 12:36:51 PM(UTC-5) | BIMPSON | We need we got that and we need another 3 or 4 oz |
| 12/3/2022 12:37:45 PM(UTC-5) | PEREZ | Wath you got? Only the 47? |
| 12/3/2022 12:38:23 PM(UTC-5) | BIMPSON | That and hoping the 27 still working on it |

k.   Later that night, PEREZ informs BIMPSON that the 500 grams of cocaine has been sold ("The half is gone bro"). PEREZ states that he can obtain more for BIMPSON but the source wants $45 per gram ("my boy that have the fire but he want 45 a gram") or BIMPSON can wait until next Friday when PEREZ's resupply arrives ("don't know wath u want to do or if want to waite till next fraiday that shit gets here"). BIMPSON replies that he will come Monday and that he only has the AK-type pistol for which PEREZ will pay him 40 grams of cocaine and then BIMPSON will buy another 75 grams ("I need to come out Monday! I only got that 47 rn and cash if you'll give me 40 grams for that I'll buy 75 grams"). BIMPSON states that he needs four ounces of cocaine in total ("I need to coke back with 4 oz total", "Come back"). PEREZ agrees and notes that the source for the cocaine wants $45 per gram, which is higher than what they charge BIMPSON ("Yea that wath I'm saying we sold the half like 20m ago but the nikka that got the raw want 45 a gram we give it to you for 40 cause we fuck with you but that's his price not mines"). BIMPSON asks if they will still pay him 40 grams for the AK-type pistol and he will buy the 75 grams at $45 per gram ("Will you gimme 40 for that AK? If so I'll pay 45 a g for 75", "I don't mind payin 45 this time bro bro you always take care of me"). BIMPSON states that on the next resupply he and MILLER will be getting ten ounces ("Then next time I think we're gonna get 10!"). PEREZ agrees and states that he can get him a better price on the next resupply because their resupply will have arrived ("Ok for next time could give you better price cause our shit should be"). BIMPSON asks for pictures of high-quality cocaine and notes that he has customers in Massachusetts he is planning to sell to as well ("you got any GOOD pics of FIRE white girl? Tryna get these guys on it in mass too").

98

| 12/3/2022 9:11:27 PM(UTC-5) | PEREZ | The half is gone bro I have my boy that have the fire but he want 45 a gram bro don't know wath u want to do or if want to waite till next fraiday that shit gets here.. up to u let me know |
|---|---|---|
| 12/3/2022 9:14:57 PM(UTC-5) | BIMPSON | I need to come out Monday! I only got that 47 rn and cash if you'll give me 40 grams for that I'll buy 75 grams |
| 12/3/2022 9:15:26 PM(UTC-5) | BIMPSON | I need to coke back with 4 oz total |
| 12/3/2022 9:15:30 PM(UTC-5) | BIMPSON | Come back |
| 12/3/2022 9:17:00 PM(UTC-5) | PEREZ | Yea that wath I'm saying we sold the half like 20m ago but the nikka that got the raw want 45 a gram we give it to you for 40 cause we fuck with you but that's his price not mines |
| 12/3/2022 9:17:19 PM(UTC-5) | PEREZ | But I'ma make couple calls tomorrow let you know by then |
| 12/3/2022 9:17:25 PM(UTC-5) | BIMPSON | Will you gimme 40 for that AK? If so I'll pay 45 a g for 75 |
| 12/3/2022 9:17:43 PM(UTC-5) | BIMPSON | I don't mind payin 45 this time bro bro you always take care of me |
| 12/3/2022 9:17:44 PM(UTC-5) | PEREZ | Yea |
| 12/3/2022 9:17:46 PM(UTC-5) | BIMPSON | Bet |
| 12/3/2022 9:17:55 PM(UTC-5) | PEREZ | Ok |
| 12/3/2022 9:22:58 PM(UTC-5) | BIMPSON | Then next time I think we're gonna get 10! |
| 12/3/2022 9:23:40 PM(UTC-5) | PEREZ | Ok for next time could give you better price cause our shit should be in |
| 12/3/2022 9:24:14 PM(UTC-5) | BIMPSON | Betttt you got any GOOD pics of FIRE white girl? Tryna get these guys on it in mass too |
| 12/3/2022 9:25:06 PM(UTC-5) | PEREZ | Not on this phone . But could send u them tomorrow |

l. On December 4, 2022, PEREZ asks BIMPSON to bring ammunition ("bring me extra shells for the toy").

| 12/4/2022 12:26:32 AM(UTC-5) | PEREZ | Please bring me extra shells for the toy |
|---|---|---|
| 12/4/2022 6:05:31 AM(UTC-5) | BIMPSON | Yes |

m. Later, on December 4, 2022, PEREZ asks BIMPSON what he wants for the ounce of marijuana ("Neverd told me wath you want for the oz of bud"). BIMPSON replies that he would like 2 grams per ounce and is bringing four ounces ("For trade I'd take like 2 per oz", "I got you 4").

| 12/4/2022 6:22:58 PM(UTC-5) | PEREZ | Neverd told me wath you want for the oz of bud |
|---|---|---|
| 12/4/2022 6:23:25 PM(UTC-5) | BIMPSON | For trade I'd take like 2 per oz |
| 12/4/2022 6:23:28 PM(UTC-5) | BIMPSON | I got you 4 |
| 12/4/2022 6:23:43 PM(UTC-5) | PEREZ | Ok |
| 12/4/2022 6:23:54 PM(UTC-5) | BIMPSON | Bettt perfect I'll see you tm! |
| 12/4/2022 6:24:20 PM(UTC-5) | PEREZ | K bro |
| 12/4/2022 6:25:01 PM(UTC-5) | BIMPSON | Everything already there right? So we can be quick? Imma be in a rush! And I always delete these messages too |
| 12/4/2022 6:25:35 PM(UTC-5) | PEREZ | Yea boy will be at my house at 10am |
| 12/4/2022 6:25:54 PM(UTC-5) | BIMPSON | Perfect bro!!! Have a good night I'll call when I leave |

n. On December 9, 2022, BIMPSON asks PEREZ if he still wants the two pounds of marijuana and PEREZ responds that Uncle is not yet back ("Still want those 2

99

pounds", "Uncle still haven't come back"). PEREZ states that he still needs the two Glock 27s and will buy them immediately ("I need them 2 27 if get me does il grab them asp"). BIMPSON asks how much for each firearm ("how much you give me for em"), and PEREZ replies 20 grams of cocaine each ("20g for each"). PEREZ notes that he will buy as many Glock 27s as BIMPSON can obtain ("And you could bring me ass many ass you can", "Ok so you'll take as many 27 as I can get?"). BIMPSON notes that he is still working on the Glock 27s.

| 12/9/2022 9:22:37 AM(UTC-5) | BIMPSON | Still want those 2 pounds |
| 12/9/2022 10:04:44 AM(UTC-5) | PEREZ | Uncle still haven't come back |
| 12/9/2022 11:02:03 AM(UTC-5) | PEREZ | I need them 2 27 if get me does il grab them asp |
| 12/9/2022 11:04:04 AM(UTC-5) | BIMPSON | Ok how much you give me for em |
| 12/9/2022 11:04:38 AM(UTC-5) | PEREZ | 20g for each |
| 12/9/2022 11:04:52 AM(UTC-5) | PEREZ | And you could bring me ass many ass you can |
| 12/9/2022 11:05:13 AM(UTC-5) | BIMPSON | Ok so you'll take as many 27 as I can get? |
| 12/9/2022 11:05:27 AM(UTC-5) | PEREZ | Yea |
| 12/9/2022 11:05:35 AM(UTC-5) | BIMPSON | Bettt |
| 12/9/2022 12:20:56 PM(UTC-5) | BIMPSON | Yes next couple days just figuring out the 27s |
| 12/9/2022 12:21:06 PM(UTC-5) | BIMPSON | Like in a few days tops |
| 12/9/2022 12:21:12 PM(UTC-5) | BIMPSON | By Monday I'm hoping |

o. On December 10, 2022, BIMPSON asks if Uncle has returned and wants the pounds of marijuana, and also informs PEREZ that he believes he has located two new Glock 27 pistols ("unc back yet and want those pounds? I think we found 2 27 we can bring they BRAND new"). PEREZ tells BIMPSON to bring the Glock 27 pistols ("if you have the 27s bring them") and BIMPSON replies that he will talk with MILLER and let PEREZ know ("let me talk with mike we'll lyk today").

| 12/10/2022 9:10:44 AM(UTC-5) | BIMPSON | Is unc back yet and want those pounds? I think we found 2 27 we can bring they BRAND new |
| 12/10/2022 11:41:50 AM(UTC-5) | PEREZ | Just spoke with uncle he haven't find wath he looking for out there he said he probably would be out here by the end of the month.. but if you have the 27s bring them I'm reddy for you .. I got my shit again |
| 12/10/2022 11:51:18 AM(UTC-5) | BIMPSON | Ok let me talk with mike we'll lyk today! |

p. The next day, PEREZ asks if BIMPSON has the Glocks ("[Got] them toys or no"). BIMPSON replies that they are getting them the next day and identifies the firearms as two Glock 27 Gen 5 pistols ("Getting them tm for sure", "2 of em", "Gen 5 glock 27"). PEREZ states that he will buy as many as BIMPSON can bring ("Ok bro il buy ass many you could bring"). BIMPSON asks if PEREZ wants any kind of Glocks ("Ok just 27s or you want any Glocks") and PEREZ notes that he will buy Glock 26 pistols as well ("Il take them 2 27.. and if could find the 26 il grab them 2").

| 12/11/2022 1:12:35 PM(UTC-5) | PEREZ | It them toys or no |
| 12/11/2022 1:12:39 PM(UTC-5) | PEREZ | Got |
| 12/11/2022 1:12:47 PM(UTC-5) | BIMPSON | Getting them tm for sure |
| 12/11/2022 1:12:57 PM(UTC-5) | BIMPSON | Alread called and told them to hold them |

100

| 12/11/2022 1:13:00 PM(UTC-5) | BIMPSON | 2 of em |
|---|---|---|
| 12/11/2022 1:13:13 PM(UTC-5) | PEREZ | Ok |
| 12/11/2022 4:37:08 PM(UTC-5) | BIMPSON | Gen 5 glock 27 |
| 12/11/2022 4:38:14 PM(UTC-5) | PEREZ | Yes sir if you could find me @ 22 clip for it would be perfect |
| 12/11/2022 4:38:39 PM(UTC-5) | BIMPSON | Ok we're gonna look but tm we headed to hun store |
| 12/11/2022 4:39:11 PM(UTC-5) | PEREZ | Ok bro il buy ass many you could bring |
| 12/11/2022 4:40:49 PM(UTC-5) | BIMPSON | Ok just 27s or you want any Glocks |
| 12/11/2022 4:41:40 PM(UTC-5) | PEREZ | Il take them 2 27.. and if could find the 26 il grab them 2 .. |
| 12/11/2022 4:51:23 PM(UTC-5) | PEREZ | Ok |
| 12/11/2022 4:52:33 PM(UTC-5) | BIMPSON | Bet imma looo for the 26 when I'm there too! |
| 12/11/2022 4:52:35 PM(UTC-5) | BIMPSON | Look |
| 12/11/2022 4:52:46 PM(UTC-5) | BIMPSON | We ordered 2 27 already |
| 12/11/2022 4:54:57 PM(UTC-5) | PEREZ | Ok |
| 12/11/2022 4:54:59 PM(UTC-5) | PEREZ | Perfect |
| 12/11/2022 5:54:53 PM(UTC-5) | PEREZ | If you could get a kaiser with them and extended clip il throw you extra on top bro |
| 12/11/2022 5:55:11 PM(UTC-5) | PEREZ | Laser |
| 12/11/2022 5:55:53 PM(UTC-5) | PEREZ | And if could instead of black Brown if possible if not it cool |
| 12/11/2022 5:56:07 PM(UTC-5) | BIMPSON | Loved "If you could get a kaiser with them and extended clip il throw you extra on top bro" |
| 12/11/2022 5:56:19 PM(UTC-5) | BIMPSON | Yes I'll try I think one is brown |
| 12/11/2022 5:56:33 PM(UTC-5) | PEREZ | Ok cool |

q. On December 12, 2022, PEREZ asks BIMPSON what Glocks he bought ("Did you grab the 27s and the 26 ? Or only 27s?"). BIMPSON replies that he has a Glock 27 pistol and a Glock 26 pistol and sends a photograph of the firearms boxes and the firearms as well ("27 and a 26"). BIMPSON states he will be driving down that night or definitely the following day ("Getting them rn and hoping tn if not definitely tm").

| 12/12/2022 11:08:04 AM(UTC-5) | PEREZ | Did you grab the 27s and the 26 ? Or only 27s? |
|---|---|---|
| 12/12/2022 11:37:44 AM(UTC-5) | BIMPSON | 27 and a 26 |
| 12/12/2022 12:33:49 PM(UTC-5) | PEREZ | By wen u coming!!???? |
| 12/12/2022 12:38:30 PM(UTC-5) | BIMPSON | Getting them rn and hoping tn if not definitely tm |
| 12/12/2022 12:38:57 PM(UTC-5) | PEREZ | Ok |

101

| | | |
|---|---|---|
| 12/12/2022 2:59:53 PM(UTC-5) | BIMPSON |  |
| 12/12/2022 3:00:17 PM(UTC-5) | BIMPSON | |

| 12/12/2022 3:00:48 PM(UTC-5) | BIMPSON |  |
| --- | --- | --- |

    r.   On December 13, 2022, PEREZ asks how many grams BIMPSON wants so that he can call "Uncle" and get the cocaine for BIMPSON, noting that he only has the 40 grams of cocaine to trade for the Glock pistols ("How many more you want so I could call uncle and let him know I only have the 40 for the tradre so he could bring the rest"). BIMPSON replies that they will be buying another ounce of cocaine ("We're gonne take another oz"). BIMPSON then sends a photograph of an AR-type pistol on a counter inside of what appears to be a gunstore and asks if PEREZ wants that firearm as well ("Anything you'd take next time"). BIMPSON asks if he and MILLER are going to PEREZ's house ("Are we coming to your house?") and then sends a picture of the two Glocks next to a milk. PEREZ says yes and BIMPSON asks if they get extended magazines, lasers and ammunition whether PEREZ would trade for those as well, and PEREZ agrees ("If we get you extended mags and lasers and ammo and shit you trade for that too? We found a store on our way we're gonna stop!", "Yea").

| 12/13/2022 8:23:28 AM(UTC-5) | PEREZ | How many more you want so I could call uncle and let him know I only have the 40 for the tradre so he could bring the rest |
| --- | --- | --- |
| 12/13/2022 8:30:38 AM(UTC-5) | BIMPSON | We're gonna take another oz |

| | | |
|---|---|---|
| 12/13/2022 8:39:26 AM(UTC-5) | BIMPSON |  |
| 12/13/2022 8:43:58 AM(UTC-5) | BIMPSON | AR 15 Pistol<br><br>556 |
| 12/13/2022 8:44:05 AM(UTC-5) | BIMPSON | Anything you'd take next time |
| 12/13/2022 8:50:47 AM(UTC-5) | BIMPSON | Are we coming to your house? |
| 12/13/2022 8:52:52 AM(UTC-5) | BIMPSON | |
| 12/13/2022 8:52:58 AM(UTC-5) | BIMPSON | Glocky milk |
| 12/13/2022 8:55:47 AM(UTC-5) | PEREZ | Yes I will look nice |
| 12/13/2022 9:12:12 AM(UTC-5) | BIMPSON | If we get you extended mags and lasers and ammo and shit you trade for that too? We found a store on our way we're gonna stop! |
| 12/13/2022 9:23:09 AM(UTC-5) | PEREZ | Yea |
| 12/13/2022 9:24:10 AM(UTC-5) | BIMPSON | Ok perfect we gon DECK em out |

s.  Later that morning, BIMPSON tells PEREZ that they will arrive at 1:05 PM ("105 eta"). BIMPSON says that they may only be able to buy a half ounce after spending money on the firearm accessories ("We might only be able to buy a half now that we grabbed all that stuff"). PEREZ states that he has 50 grams of cocaine on hand

and asks how much additional cocaine they are going to buy so that the runner can bring it and not have to drive back with drugs ("My boy just ask me how much excly you going to buy so he could bring it .. I have your 50 with me", "He don't want to drive out here with work and have to go back with it"). PEREZ notes that the price is $41 per gram ("41 a gram"). BIMPSON states that they will buy 20 grams and asks if it is the yellow cocaine that they bought previously ("Might as well grab 20 g", "You got that yellow shit tho right?"). PEREZ states it is better and send a picture of the cocaine, to which BIMPSON replies ("FUCKK yeah!"). PEREZ says it is raw and came off the brick ("It's raw 💧 just came out the bird"). BIMPSON notes his approval and states that they just built their own press, which I know was fabricated by LAPLANTE ("Fuck yesss! That's what we need! We just built our own press").

| 12/13/2022 11:29:02 AM(UTC-5) | BIMPSON | 105 eta |
|---|---|---|
| 12/13/2022 11:29:57 AM(UTC-5) | PEREZ | Huh? |
| 12/13/2022 11:30:14 AM(UTC-5) | BIMPSON | I'll be there at 1:05 |
| 12/13/2022 11:30:18 AM(UTC-5) | BIMPSON | Hour and a half |
| 12/13/2022 11:32:57 AM(UTC-5) | PEREZ | Ok |
| 12/13/2022 11:33:56 AM(UTC-5) | BIMPSON | We might only be able to buy a half now that we grabbed all that stuff but when we get there I'm gonna count up cash |
| 12/13/2022 11:34:15 AM(UTC-5) | PEREZ | Ok |
| 12/13/2022 11:34:26 AM(UTC-5) | BIMPSON | Can't wait for you to see these bro |
| 12/13/2022 11:34:32 AM(UTC-5) | BIMPSON | EXACTLY what you wanted |
| 12/13/2022 11:39:41 AM(UTC-5) | PEREZ | My boy just ask me how much excly you going to buy so he could bring it .. I have your 50 with me |
| 12/13/2022 11:39:57 AM(UTC-5) | PEREZ | He don't want to drive out here with work and have to go back with it |
| 12/13/2022 11:40:18 AM(UTC-5) | PEREZ | 41 a gram |
| 12/13/2022 11:40:23 AM(UTC-5) | BIMPSON | Ok one sec |
| 12/13/2022 11:41:32 AM(UTC-5) | BIMPSON | Might as well grab 20 g |
| 12/13/2022 11:41:52 AM(UTC-5) | BIMPSON | You got that yellow shit tho right? |
| 12/13/2022 11:41:53 AM(UTC-5) | PEREZ | Ok |
| 12/13/2022 11:42:10 AM(UTC-5) | PEREZ | Better |
| 12/13/2022 11:42:21 AM(UTC-5) | BIMPSON | Perfect! |

| 12/13/2022 11:43:12 AM(UTC-5) | PEREZ |  |
|---|---|---|
| 12/13/2022 11:43:29 AM(UTC-5) | BIMPSON | FUCKK yeah! |
| 12/13/2022 11:44:00 AM(UTC-5) | BIMPSON | It's not that hard stuff tho right? Everyone likes that soft squishy stuff |
| 12/13/2022 11:44:17 AM(UTC-5) | PEREZ | Yea |
| 12/13/2022 11:44:29 AM(UTC-5) | BIMPSON | Ok betttt |
| 12/13/2022 11:45:03 AM(UTC-5) | PEREZ | It's raw 💧 just came out the bird |
| 12/13/2022 11:45:26 AM(UTC-5) | BIMPSON | Fuck yesss! That's what we need! We just built our own press! |
| 12/13/2022 12:07:53 PM(UTC-5) | BIMPSON | My phones gonna die but gps says 1:16 we'll be there now! |
| 12/13/2022 12:08:19 PM(UTC-5) | PEREZ | Ok |

t. On December 14, 2022, PEREZ asks when BIMPSON can bring the AR-type pistol that BIMPSON previously sent ("Yeo by wen can you bring me that ar 15 pistol"). BIMPSON asks a price ("What you wanna give me for it") and PEREZ replies that it is for "Uncle", and "Uncle" specifically is requesting an Uzi ("let me know is for uncle .. he ask me to ask you   and if you could find a uzzy"). PEREZ states that he could trade 40 grams of cocaine for the AR-type pistol and 30 grams of cocaine for a mini-Uzi ("Could do 40 for ar an 30 for mini uzi"). BIMPSON replies that he will be getting the AR-type pistol soon ("Ok I definitely getting that AR soon").

| 12/14/2022 2:58:00 PM(UTC-5) | PEREZ | Yeo by wen can you bring me that ar 15 pistol |
|---|---|---|
| 12/14/2022 2:58:13 PM(UTC-5) | BIMPSON | Let me ask |
| 12/14/2022 2:59:49 PM(UTC-5) | BIMPSON | What you wanna give me for it |
| 12/14/2022 3:00:50 PM(UTC-5) | PEREZ | Ok let me know is for uncle .. he ask me to ask you and if you could find a uzzy |
| 12/14/2022 3:02:14 PM(UTC-5) | BIMPSON | Let me ask |
| 12/14/2022 3:02:18 PM(UTC-5) | BIMPSON | I probably can |

| 12/14/2022 3:03:11 PM(UTC-5) | PEREZ | Could do 40 for ar an 30 for mini uzi |
| 12/14/2022 3:36:38 PM(UTC-5) | BIMPSON | Ok I definitely getting that AR soon |
| 12/14/2022 3:37:13 PM(UTC-5) | PEREZ | Ok |

u.  December 15, 2022, PEREZ states that he needs 9x19mm ammunition ("I need 9mm shell") and requests two boxes of 100 rounds ("u are to make up I espect at lee's 2 box of 100"). PEREZ clarifies that he will need five boxes of shells to make up for some deficiency ("Need at least 5 box of shells to make up"). BIMPSON says they will bring as many as they can but that the store only had one box of 9x19mm ammunition and the rest was .40 caliber and says he will bring 200 rounds for free ("bring as much as we can get but the store we went to only had 1 box of 9 and the rest was 40 that's why we god a bunch of 40 ammo! But I gotchu we'll bring you 200 rounds for free"). PEREZ says he got in a chase with the police and threw both Glock pistols away on the highway ("Got on a chance with the boys had to throw both of my toys away in the highway"). PEREZ asks for the same two firearms and says he will buy them ("Bro if you could find me the same 2 I will definitely grab them").

| 12/15/2022 7:41:52 AM(UTC-5) | PEREZ | Yo bro I need 9mm shell u only brought me a few togth I had enough bro but I don't . If you bring me some we cool if not we straight bro . I don't play no game . But feel that you u are to make up I espect at lee's 2 box of 100 .just to make up if not then I'm cool don't want to make no more business with you bro. Just shot all emo trying the shit now have no emmo..but we cool bro |
| 12/15/2022 7:41:54 AM(UTC-5) | PEREZ | Gn |
| 12/15/2022 7:41:56 AM(UTC-5) | PEREZ | Need at least 5 box of shells to make up |
| 12/15/2022 7:41:58 AM(UTC-5) | PEREZ | Gn |
| 12/15/2022 7:43:17 AM(UTC-5) | BIMPSON | I gotchu!! I'll bring as much as we can get but the store we went to only had 1 box of 9 and the rest was 40 that's why we god a bunch of 40 ammo! But I gotchu we'll bring you 200 rounds for free! |
| 12/15/2022 2:49:02 PM(UTC-5) | PEREZ | You won't believe wath happen bro 🧟 🧟 |
| 12/15/2022 2:50:24 PM(UTC-5) | PEREZ | Got on a chance with the boys had to throw both of my toys away in the highway 🧟 😵 mad ass shit smh only 2 days with them smh |
| 12/15/2022 2:51:03 PM(UTC-5) | PEREZ | Bro if you could find me the same 2 I will definitely grab them . All I have are the clips smh |

v.  On December 18, 2022, PEREZ reiterates his request for the Glock pistols, asking for two firearms and another small .380 caliber firearm ("if you could find me them 2 26 or one 26 one 27 il grab and that lil 380"). PEREZ says he will provide extra cocaine for finding them ("Il throw you something extra for the look out"). BIMPSON states that they just ordered two more Glock pistols and he is looking for a small .380 caliber firearm that PEREZ is requesting ("We just ordered 2 more", "Yesss I'm looking for that rn").

| 12/18/2022 12:01:59 PM(UTC-5) | PEREZ | Bro if you could find me them 2 26 or one 26 one 27 il grab and that lil 380. Lost both of them shit bro hatld to those them |

107

| 12/18/2022 12:02:24 PM(UTC-5) | PEREZ | Il throw you something extra for the look out |
| 12/18/2022 4:41:19 PM(UTC-5) | BIMPSON | Bet hettt I gotchu |
| 12/18/2022 4:41:26 PM(UTC-5) | BIMPSON | We just ordered 2 more |
| 12/18/2022 4:55:59 PM(UTC-5) | PEREZ | And if you could find that lil 380 would appreciate bro bro the lil ist one |
| 12/18/2022 4:56:17 PM(UTC-5) | BIMPSON | Yesss I'm looking for that rn |

w.  On December 22, 2022, PEREZ asks BIMPSON if he was successful in finding the firearms ("No good luck?"). BIMPSON states that they found some firearms and are waiting to get them and need to find a ride down to PEREZ's location ("We found some more toys just waiting to get em and then get the ride out there"). BIMPSON states that they ordered two Glock 26 pistols and two Glock 27 pistols and are still looking for a compact .380 handgun but should have everything by Monday ("Yes we ordered 2 26 and 2 27 but we're still looking for the baby 380 hoping we'll have everything by Monday").

| 12/22/2022 8:39:04 AM(UTC-5) | PEREZ | No good luck? |
| 12/22/2022 8:54:37 AM(UTC-5) | BIMPSON | We found some more toys just waiting to get em and then get the ride out there |
| 12/22/2022 9:11:34 AM(UTC-5) | PEREZ | Ok just let me know wen everd coming bro bro ███████ said hi. He called me yesterday |
| 12/22/2022 9:19:40 AM(UTC-5) | BIMPSON | How's he doing? |
| 12/22/2022 10:13:40 AM(UTC-5) | PEREZ | He doing good goin good going to ████ on the 19 |
| 12/22/2022 10:13:50 AM(UTC-5) | PEREZ | To |
| 12/22/2022 10:51:00 AM(UTC-5) | PEREZ | Witch ones you ordered? The same |
| 12/22/2022 10:51:18 AM(UTC-5) | PEREZ | Did you found the 380 glock |
| 12/22/2022 11:31:32 AM(UTC-5) | BIMPSON | Yes we ordered 2 26 and 2 27 but we're still looking for the baby 380 hoping we'll have everything by Monday |
| 12/22/2022 11:33:36 AM(UTC-5) | PEREZ | Ok bro bro |

x.  Later, on December 22, 2022, PEREZ asks if BIMPSON can find two Fabrique Nationale (FN) firearms that fire the 5.7x28mm rounds of ammunition ("if I make a special order can you get it for me for next time", "2 fn the ones that shoot rifle bullets"). PEREZ clarifies that he wants two FN Five-SeveN pistols and a Glock 20 pistol and asks BIMPSON for the price he would need in cocaine ("I need 2 of them", "Ok and Glock 20 ass well", "And let me know price if get them bro u know I got u").

| 12/22/2022 5:01:16 PM(UTC-5) | PEREZ | Yo bro if I make a special order can you get it for me for next time |
| 12/22/2022 5:01:19 PM(UTC-5) | PEREZ | ? |
| 12/22/2022 5:01:45 PM(UTC-5) | PEREZ | I want 2 fn the ones that shoot rifle bullets |
| 12/22/2022 5:01:56 PM(UTC-5) | BIMPSON | The FN? |
| 12/22/2022 5:02:22 PM(UTC-5) | PEREZ | Yea |
| 12/22/2022 5:02:24 PM(UTC-5) | PEREZ | Pistol |
| 12/22/2022 5:03:47 PM(UTC-5) | BIMPSON | Yes the fn 57 |
| 12/22/2022 5:03:47 PM(UTC-5) | PEREZ | One that shoot 557 |
| 12/22/2022 5:03:52 PM(UTC-5) | BIMPSON | Tess |
| 12/22/2022 5:04:07 PM(UTC-5) | BIMPSON | I'll ask about them tomorrow when I call |
| 12/22/2022 5:04:07 PM(UTC-5) | PEREZ | I need 2 of them |
| 12/22/2022 5:05:18 PM(UTC-5) | PEREZ | Ok and Glock 20 ass well |
| 12/22/2022 5:09:18 PM(UTC-5) | PEREZ | And let me know price if get them bro u know I got u |

108

y. On December 31, 2022, into January 2023, PEREZ tells BIMPSON about his drug supply. PEREZ states that he is selling high-quality cocaine at $43 per gram and asks about the firearms ("Got some shit 🔥 🔥 🔥 43 a gram but nikkas is teling me the haven't had something like this since the 90s", "Waths up with them toys"). PEREZ states that he has 200 grams of fish scale cocaine and 300 grams of the brown cocaine ("Got 200 of fish scale and 300g of the brown color. Fire after that won't be on no more"). PEREZ states that if they have guns he will buy them as well ("Letting u know if bring toys il grab them 2"). PEREZ then asks about guns and how many pounds of marijuana BIMPSON has to trade and that he needs ten pounds ("You still have the toys?? If sow how many you have and how many pounds you got to trade???", "Need like 10"). BIMPSON states that they can always trade pounds and asks PEREZ if he can come to see them ("We could always trade pounds would you be able to make a trip out here").

| 12/31/2022 8:45:45 AM(UTC-5) | PEREZ | Got some shit 🔥 🔥 🔥 43 a gram but nikkas is teling me the haven't had something like this since the 90s |
| 1/2/2023 3:55:06 PM(UTC-5) | PEREZ | Waths up with them toys |
| 1/4/2023 5:18:53 PM(UTC-5) | PEREZ | I'm good on them toys I just grab 4 |
| 1/8/2023 4:26:28 PM(UTC-5) | PEREZ | Got 200 of fish scale and 300g of the brown color. Fire after that won't be on no more . Letting u know if bring toys il grab them 2 |
| 1/8/2023 4:45:40 PM(UTC-5) | BIMPSON | We got HELLA people that want it just ain't got no cash atm we tryna get up enough to come do a big pick up. We tryna come out for a whole p next time |
| 1/8/2023 4:48:01 PM(UTC-5) | PEREZ | Ok .. just hit me if anything . Il take toys 2 ass many ass you could get retiring so I take as many as you can find |
| 1/8/2023 5:31:20 PM(UTC-5) | PEREZ | You still have the toys?? If sow how many you have and how many pounds you got to trade??? |
| 1/8/2023 5:31:24 PM(UTC-5) | PEREZ | Need like 10 |
| 1/8/2023 5:35:36 PM(UTC-5) | BIMPSON | We could always trade pounds would you be able to make a trip out here. |
| 1/8/2023 5:35:41 PM(UTC-5) | BIMPSON | We could get all that |

### 7.    Text Messages with "T.S."[8]

47.    During the review of BIMPSON's cellular phone, investigators located a text message conversation between BIMPSON and a drug customer whom I will refer to as T.S. In this conversation, BIMPSON utilized his phone number ending in 0872.

a. On August 6, 2023, BIMPSON tells T.S. that when he buys kilograms of cocaine he only pays $16 per gram ("when I grab whole birds im paying 16 a g"). BIMPSON states that he only buys kilograms when he is looking to sell them to a

---

[8] The text messages identified the drug customer by "T" and a last name beginning with "S." For purposes of this affidavit, I am concealing this uncharged individual's last name and instead identifying the person only by the initials "T.S."

buy who wants the whole kilogram ("I don't usually buy whole things unless somebody need them"). BIMPSON and T.S. discuss prices for eight-balls of cocaine and the availability of methamphetamine ("ice").

| | | |
|---|---|---|
| 8/6/2023 10:32:29 AM(UTC-4) | BIMPSON | Bet Bett when I grab whole birds im paying 16 a g! I don't usually buy whole things unless somebody need them though usually might ounce price comes out to $1200 for one can do $150 balls |
| 8/6/2023 10:32:56 AM(UTC-4) | T.S. | See that's something I never really tried to poke around at much cuz he was a real sketchy fella and I didn't wanna ruin something that has been goin good for so long. If this helps balls were slinging for no more than $120 ish and still had room to make lil on top of it |
| 8/6/2023 10:33:32 AM(UTC-4) | T.S. | On good days ice never paid no more then $120 and no less then $80 |
| 8/6/2023 10:34:23 AM(UTC-4) | BIMPSON | True shit yeah sometimes it's better not to ask. Especially if it's working out good.!! I can't get ice. That's one thing I can't get! Always grab it from ███████! But like you said, you can't tell him that guy for anything |

b.  BIMPSON notes that $120 per eight-ball comes out to $960 an ounce, which he can match if he purchases a large quantity ("At $120 a ball comes out to $960 an ounce! I could match those prices if I bought a whole bunch, but usually just pick up what I need for the day").

| | | |
|---|---|---|
| 8/6/2023 10:38:59 AM(UTC-4) | BIMPSON | At $120 a ball comes out to $960 an ounce! I could match those prices if I bought a whole bunch, but usually just pick up what I need for the day!<br>But yes, I'm pretty sure I've gotten through ███████ from her and I've always got good reviews never a complaint |

c.  On August 7, 2023, T.S. states that a friend had some fentanyl of decent quality and that he can get 1.5 grams for $60 ("buddy had some decent down. It's white pretty much fet. I get 1 1/2 grams for $60 if anyone needs"). T.S. states that he just obtained 100 grams of fentanyl and says the quality is the best around ("Just got 100 grams dropped off 10 sticks", "Sometimes it's changes from brown down to the white shitt but both are close if not best around. Went through 100 G's 10 sticks in like 3 weeks").

| | | |
|---|---|---|
| 8/7/2023 11:11:46 AM(UTC-4) | T.S. | My buddy had some decent down. It's white pretty much fet. I get 1 1/2 grams for $60 if anyone needs |
| 8/7/2023 11:12:05 AM(UTC-4) | BIMPSON | I'm not mobile I'm in Jefferson for the day |
| 8/7/2023 11:12:40 AM(UTC-4) | T.S. | Right on I could come to you once he gets hear most likely if needed |
| 8/7/2023 11:12:51 AM(UTC-4) | BIMPSON | Yeah for sure lmk |
| 8/7/2023 11:14:02 AM(UTC-4) | T.S. | Just got 100 grams dropped off 10 sticks |
| 8/7/2023 11:15:19 AM(UTC-4) | T.S. | Sometimes it's changes from brown down to the white shitt but both are close if not best around. Went through 100 G's 10 sticks in like 3 weeks |
| 8/7/2023 11:15:59 AM(UTC-4) | T.S. | Didn't know he is ur cuz, to bad his old man passed. |
| 8/7/2023 11:16:20 AM(UTC-4) | T.S. | But you obviously know you didn't hear anything from me. |

| 8/7/2023 11:16:53 AM(UTC-4) | T.S. | Oh those Jordan shoes anything u want if not gonna give em to Rice |

d. On August 9, 2023, T.S. asks to buy one ounce of cocaine from BIMPSON, noting that he has sold half of it ("Start with 1", "Oz?", "Or ball", "Oz", I've already got little over 1/2 gone"). BIMPSON asks if he will have $1,200 cash on hand to pay for it ("Ok you gonna have the $1200 for it? If so ill grab it RN and have it at the hotel wit me later").

| 8/9/2023 8:45:02 AM(UTC-4) | T.S. | Any good word |
| 8/9/2023 10:11:11 AM(UTC-4) | BIMPSON | How much ya want? |
| 8/9/2023 10:54:57 AM(UTC-4) | T.S. | Start with 1 |
| 8/9/2023 11:18:52 AM(UTC-4) | T.S. | That possibly |
| 8/9/2023 12:20:02 PM(UTC-4) | BIMPSON | Oz? |
| 8/9/2023 12:20:06 PM(UTC-4) | BIMPSON | Or ball. |
| 8/9/2023 12:20:15 PM(UTC-4) | T.S. | Oz |
| 8/9/2023 12:20:37 PM(UTC-4) | T.S. | I've already got little over 1/2 gone |
| 8/9/2023 12:21:10 PM(UTC-4) | BIMPSON | Ok you gonna have the $1200 for it? If so ill grab it RN and have it at the hotel wit me later |

e. On August 12, 2023, BIMPSON asks T.S. how much cocaine he wants to buy ("How much ya need? I'm going to his house rn", "Of the white?", "Yeahh"). T.S. replies that he will buy four or five eight-balls ("Just grab like 4 or 5 balls"), and BIMPSON replies he will sell them for $150 each ("Could do $150 each").

| 8/12/2023 11:36:17 AM(UTC-4) | BIMPSON | How much ya need? I'm going to his house rn |
| 8/12/2023 11:36:33 AM(UTC-4) | T.S. | Of the white? |
| 8/12/2023 11:36:42 AM(UTC-4) | BIMPSON | Yeahh |
| 8/12/2023 11:37:05 AM(UTC-4) | T.S. | Umm |
| 8/12/2023 11:37:33 AM(UTC-4) | T.S. | Just grab like 4 or 5 balls I guess |
| 8/12/2023 11:41:21 AM(UTC-4) | T.S. | I don't get paid till like the 22nd or 23rd and had to fork over child support $300 |
| 8/12/2023 12:16:37 PM(UTC-4) | T.S. | Yo how much u need a ball again so I can do some math |
| 8/12/2023 12:27:56 PM(UTC-4) | BIMPSON | Could do $150 each |
| 8/12/2023 12:32:23 PM(UTC-4) | T.S. | Sounds good so ya at least 5 or w.e |
| 8/12/2023 12:33:20 PM(UTC-4) | T.S. | Cuz I'm flipping em for $180 to some or $200 for others |

f. On August 17, 2023, BIMPSON told T.S. he obtained a kilogram of cocaine for $18,000 and sends a picture of it ("Grabbed a BRICK for $18k").

| 8/17/2023 12:05:40 PM(UTC-4) | BIMPSON | Grabbed a BRICK for 18k |
| 8/17/2023 12:05:40 PM(UTC-4) | T.S. | U drove |
| 8/17/2023 12:05:46 PM(UTC-4) | BIMPSON | Got a ride |
| 8/17/2023 12:05:50 PM(UTC-4) | T.S. | Word |

| 8/17/2023 12:07:29 PM(UTC-4) | BIMPSON |  |
| --- | --- | --- |
| 8/17/2023 12:35:03 PM(UTC-4) | T.S. | Fuck yea |

### 8. Text messages with 5687 USER

48.     During the review of BIMPSON's cellular phone, investigators located a text message conversation between BIMPSON and a drug supplier using a phone number ending in 5687, who I will refer to as "5687 USER."

> a. On October 31, 2022, 5687 USER told BIMPSON they can get cocaine ("I can also get white too"). BIMPSON replies that he has $20,000 and is looking to see what is available ("I got 20k on me haha but I'm not looking to spend it all just tryna see what's on the menu"). 5687 USER replies that the price depends on the amount: $180 for an eight-ball of cocaine and a half ounce is $600 ("Price depends on the amount. If it's just a ball or two it's 180 a ball and if u want like half oz that's 600"). BIMPSON asks for a price on an eight-ball of methamphetamine ("How much is Tina", "Ball"). 5687 USER replies that the price is $180 ("180").

| 10/31/2022 10:22:42 AM(UTC-4) | 5687 USER | I can also get white too |
| --- | --- | --- |
| 10/31/2022 10:25:48 AM(UTC-4) | BIMPSON | Hey sorry! I've been busy! But I got 20k on me haha but I'm not looking to spend it all just tryna see what's on the menu |
| 10/31/2022 10:29:22 AM(UTC-4) | 5687 USER | You're good lol how much up are you trying to get? Price depends on the amount. If it's just a ball or two it's 180 a ball and if u want like half oz that's 600 |
| 10/31/2022 10:31:08 AM(UTC-4) | BIMPSON | How much is Tina |
| 10/31/2022 10:31:16 AM(UTC-4) | BIMPSON | Ball |
| 10/31/2022 10:31:23 AM(UTC-4) | 5687 USER | That's what I'm talking about lol 180 |
| 10/31/2022 10:31:23 AM(UTC-4) | BIMPSON | I'll usually never buy less then ball |
| 10/31/2022 10:31:28 AM(UTC-4) | BIMPSON | Oh word!?? |
| 10/31/2022 10:31:30 AM(UTC-4) | BIMPSON | No doubt |

b.  BIMPSON asks if 5687 USER sells crack cocaine as well ("You get hard too?"). 5687 USER replies that they do and it is more expensive than methamphetamine ("that's more expansive than Tina") and states the price is $265 a ball ("265 a ball").

| 10/31/2022 1:54:00 PM(UTC-4) | BIMPSON | Ok! You get hard too? |
|---|---|---|
| 10/31/2022 1:54:42 PM(UTC-4) | 5687 USER | Yea I can get it from same person, that's more expansive than Tina |
| 10/31/2022 1:54:48 PM(UTC-4) | 5687 USER | It's good tho |
| 10/31/2022 1:55:02 PM(UTC-4) | BIMPSON | How much is that? |
| 10/31/2022 1:55:50 PM(UTC-4) | 5687 USER | 265 a ball, that's straight without me makin anything I don't even know what it goes for these days |
| 10/31/2022 1:56:11 PM(UTC-4) | 5687 USER | I don't do that stuff so that's what I'd charge you unless I have to travel or whatever |
| 10/31/2022 1:57:08 PM(UTC-4) | 5687 USER | You mean hard as in white stuff right? Or crack |
| 10/31/2022 2:20:24 PM(UTC-4) | BIMPSON | I mean crack haha but when I get back we'll talk!! For sure! |

c.  On November 4, 2022, BIMPSON sent a photograph of eight, kilogram bricks in plastic, stating "Here's what I pick up every week." 5687 USER asks what the prices would be ("what are you charging"). BIMPSON asks for entire kilograms or ounces ("For ozs? Or whole birds"). The 5687 USER specifies ounces and BIMPSON replies $1,400 ("Can do $1400 ("Can do $1400).

| 11/4/2022 10:23:11 AM(UTC-4) | BIMPSON | Here's what I pick up every week |
|---|---|---|
| 11/4/2022 10:23:35 AM(UTC-4) | BIMPSON | |
| 11/4/2022 10:38:37 AM(UTC-4) | 5687 USER | Damn! I may know a person or two that might be interested, what are you charging |
| 11/4/2022 10:39:20 AM(UTC-4) | BIMPSON | For ozs? Or whole birds |
| 11/4/2022 10:40:08 AM(UTC-4) | 5687 USER | Probably not quite that much lol idk how much for an oz |
| 11/4/2022 10:40:25 AM(UTC-4) | 5687 USER | I don't deal with it on a regular basis lol |
| 11/4/2022 10:40:57 AM(UTC-4) | 5687 USER | But I know my cousin loves it so he might be interested, I can find out |
| 11/4/2022 10:41:22 AM(UTC-4) | BIMPSON | Can do $1400 |

| 11/4/2022 10:42:09 AM(UTC-4) | 5687 USER | Ok so do you do like balls or? |
| 11/4/2022 10:42:19 AM(UTC-4) | 5687 USER | He will probably want to try it out first |
| 11/4/2022 10:42:22 AM(UTC-4) | BIMPSON | Yeah of course! |

    d.  BIMPSON then asks if 5687 USER can get fentanyl and 5687 USER replies in the affirmative ("You ever get down", "I do"). 5687 USER says the price per 10 grams of fentanyl is $400 or $350 ("I get sticks for 400 sometimes 350").

| 11/4/2022 11:19:36 AM(UTC-4) | BIMPSON | You ever get down |
| 11/4/2022 11:19:52 AM(UTC-4) | 5687 USER | I do |
| 11/4/2022 11:20:23 AM(UTC-4) | 5687 USER | Can get it from the same person who has the up |
| 11/4/2022 11:20:42 AM(UTC-4) | BIMPSON | Hm that go for |
| 11/4/2022 11:21:15 AM(UTC-4) | 5687 USER | It's pricey though, I get sticks for 400 sometimes 350 if he's got a lot |
| 11/4/2022 11:21:50 AM(UTC-4) | 5687 USER | It's the most I've paid in a long while but I try not to do it all the time |
| 11/4/2022 11:23:24 AM(UTC-4) | BIMPSON | Ok let me ask someone! I think I got someone wanting like a ball or sum |
| 11/4/2022 11:23:40 AM(UTC-4) | 5687 USER | Ok |
| 11/4/2022 11:23:43 AM(UTC-4) | BIMPSON | |
| 11/4/2022 11:24:33 AM(UTC-4) | 5687 USER | Lol nice! What do you charge |
| 11/4/2022 11:25:01 AM(UTC-4) | BIMPSON | That's my bro he's got em for $175 rn brown dope |
| 11/4/2022 11:25:31 AM(UTC-4) | 5687 USER | Really? Damn that's what's up |
| 11/4/2022 11:26:01 AM(UTC-4) | BIMPSON | For sure just have to drive to ct |

**F.    FACEBOOK MESSAGES**

49.    During this investigation, agents obtained data for Facebook accounts associated with BIMPSON, MILLER and LAPLANTE.

### 1.    BIMPSON and LAPLANTE

50.    Investigators reviewed Facebook messages between BIMPSON (utilizing his Facebook username "MELVIN.SLIME.7") and LAPLANTE (utilizing his Facebook username "Charles.Laplante") during the period January 2022 through November 2023.

    a. On January 13, 2022, BIMPSON asks LAPLANTE if he needs any marijuana. LAPLANTE says he does not ("I'm still okay for the meantime man") but asks for some resin ("I wouldn't mind getting something to dab"). BIMPSON quotes him a price of $80 ("$80 rn") and LAPLANTE says he would sell some to his neighbor ("then I can split it with old man [redacted] next door").

| 1/13/2022 | 14:31:50 | BIMPSON | Hey chuck you need any flowers this weekend |
|---|---|---|---|
| 1/13/2022 | 18:31:56 | LAPLANTE | I think I'm still okay for the meantime man. I wouldn't mind getting something to dab sometime soon tho! |
| 1/13/2022 | 18:32:52 | BIMPSON | How much you thinkingv |
| 1/13/2022 | 18:35:11 | LAPLANTE | Hmm not sure. It lasts me a while cuz I pretty much just do it at night down in the basement. The bud stays out in the garage so I don't stink up the house and get her pissed off lol |
| 1/13/2022 | 18:35:51 | LAPLANTE | What's the going price for a slice? |
| 1/13/2022 | 18:52:45 | BIMPSON | $80 rn |
| 1/13/2022 | 18:54:19 | LAPLANTE | Yeah, I'd do that, then I can split it with old man ▮ next door |
| 1/13/2022 | 18:54:27 | BIMPSON | Oh perfect!! |
| 1/13/2022 | 18:55:27 | LAPLANTE | Oh yeah, he was just saying yesterday how he wanted some. He hasn't had a dab in prob 6-7 months! He'll be all excited! Lol |

    b. On February 4, 2022, BIMPSON says he will arrive at LAPLANTE's residence in twenty minutes after making two other stops ("coming into Littleton in 20 min here", "I do have 2 stops to make really fast"). BIMPSON tells LAPLANTE that he needs to weigh LAPLANTE's order at his residence and asks LAPLANTE to bring a scale out to the garage ("I'm gonna have to scale this up in there, so could you bring a bag out?").

| 2/4/2022 | 20:38:36 | BIMPSON | I'm coming into Littleton in 20 min here |
|---|---|---|---|
| 2/4/2022 | 20:39:07 | LAPLANTE | I'll head out to the garage! |
| 2/4/2022 | 20:39:36 | BIMPSON | Perfect!! I do have 2 stops to make really fast!! So it may be like 30 min ish |
| 2/4/2022 | 20:39:43 | LAPLANTE | ☐ |
| 2/4/2022 | 20:40:02 | LAPLANTE | No hurries, no worries! |
| 2/4/2022 | 21:35:39 | BIMPSON | Address? |
| 2/4/2022 | 21:35:42 | BIMPSON | You're up |

| 2/4/2022 | 21:35:44 | BIMPSON | Haha |
|---|---|---|---|
| 2/4/2022 | 21:36:09 | LAPLANTE | 655 Hilltop Rd |
| 2/4/2022 | 21:36:32 | LAPLANTE | Haven't u been here enuff to know yet? Lol |
| 2/4/2022 | 21:37:49 | BIMPSON | Haha I have but I never drive! |
| 2/4/2022 | 21:38:07 | BIMPSON | Also I'm gonna have to scale this up in there, so could you bring a bag out? |
| 2/4/2022 | 21:38:18 | LAPLANTE | I know, just giving u shit mistah! Lol |
| 2/4/2022 | 21:38:37 | LAPLANTE | Yes I'm sure I can |

    c.  On February 5, 2022, LAPLANTE tells BIMPSON that he did not sleep well because he was worried about how he could have killed his neighbor by giving him drugs he got from MILLER's brother that were laced with arsenic ("did I have a toss and turn night trying to sleep last night", "how I coulda killed [redacted] accidentally by giving him that arsenic laced crap"). LAPLANTE describes a past instance when an amount he obtained caused his neighbor to test positive for fentanyl ("I bought some stuff from [redacted] and then [redacted] came back with a test from his Dr and had pissed hot for Fentanyl right afterwards"). LAPLANTE says these poor decisions from BIMPSON's partners will affect BIMPSON's reputation ("He keeps pulling shady shit like that and he's gonna destroy everything u've built brotha!") and could result in someone dying ("what woulda happened if someone had actually died from it?! U guys would be done and u'd never get a license to sell again!").

| 2/5/2022 | 9:47:23 | LAPLANTE | Boy did I have a toss and turn night trying to sleep last night! |
|---|---|---|---|
| 2/5/2022 | 10:11:46 | BIMPSON | Oh boy!! What's up with that |
| 2/5/2022 | 10:14:08 | LAPLANTE | Thinking about how I coulda killed ███ accidentally by giving him that arsenic laced crap! |
| 2/5/2022 | 10:22:01 | BIMPSON | Oh damnnn |
| 2/5/2022 | 10:22:08 | BIMPSON | Yeah Frfr it's sletchy |
| 2/5/2022 | 10:22:08 | LAPLANTE | U know, as I think back on it, there was a time the year before last when I bought some stuff from ███y and then ███came back with a test from his Dr and had pissed hot for Fentanyl right afterwards. He almost lost his med card cuz of it and I bet that batch was laced too! |
| 2/5/2022 | 10:37:26 | LAPLANTE | Yeah, I'm done with ███, the fact that he would do that to a supposed to be friend and not say anything really tears me up! I don't care if he's giving away pounds away for free, I don't want anything from him! From now on I'm only dealing with you man! Oh and my buddy in VT that I was telling you about just opened up a dispo in St J called Best Buds. |
| 2/5/2022 | 12:02:21 | LAPLANTE | I really wanna give him a piece of my mind! He keeps pulling shady shit like that and he's gonna destroy everything u've built brotha! |
| 2/5/2022 | 12:03:49 | BIMPSON | Exactly!!   And that's what I've told him like he can't be taking such risks and shit like this were a company |
| 2/5/2022 | 12:05:48 | LAPLANTE | Indeed, what woulda happened if someone had actually died from it?! U guys would be done and u'd never get a license to sell again! |

    d.  On February 23, 2022, LAPLANTE sent BIMPSON a photograph of an AR-9 firearm that LAPLANTE manufactured ("I made that", "9 milli son!").

116

BIMPSON asks how much LAPLANTE wants for it and LAPLANTE says BIMPSON should come by and discuss it ("Come talk to me bubba and I'm sure we can figure something out!").

| 2/23/2022 | 13:59:33 | LAPLANTE | Charles sent a photo. |
|---|---|---|---|
| 2/23/2022 | 17:16:16 | BIMPSON | You have that?? |
| 2/23/2022 | 17:16:21 | BIMPSON | How much |
| 2/23/2022 | 17:17:36 | LAPLANTE | I made that |
| 2/23/2022 | 17:17:55 | BIMPSON | No shit!! That's awesome!! Dude I want that!! |
| 2/23/2022 | 17:17:59 | BIMPSON | I need one Frfr |
| 2/23/2022 | 17:18:16 | LAPLANTE | 9 milli son! |
| 2/23/2022 | 17:21:14 | LAPLANTE | U'll havta stop by and check it out mistah |
| 2/24/2022 | 10:14:04 | LAPLANTE | Come talk to me bubba and I'm sure we can figure something out! |
| 2/24/2022 | 10:19:19 | BIMPSON | I'm coming by today to check it out!! |

e.  On February 25, 2022, BIMPSON states that he is getting high and will come to LAPLANTE's residence afterwards ("I'm just getting done with breakfast and then I'm gonna get high and come over!!"). BIMPSON asks if he can shoot a firearm at LAPLANTE's residence and LAPLANTE states that they can but cannot shoot a large amount ("I mean we can't really unload mags but we can pop a couple off!"). BIMPSON sends a photograph of a firearm and describes it as a fun gun and perfect to put in a pocket and throw away if needed ("perfect size for a pocket throw away piece"). BIMPSON says it is a .380 caliber ("Only a .380 sadly") and LAPLANTE says the caliber is fine so long as it works and can kill someone ("As long as it goes bang and takes down bad guys").

| 2/25/2022 | 9:25:15 | BIMPSON | That's fine haha I'm just getting done with breakfast and then I'm gonna get high and come over!! Question…. Can I shoot a gun there? |
|---|---|---|---|
| 2/25/2022 | 9:37:53 | LAPLANTE | I mean we can't really unload mags but we can pop a couple off! |
| 2/25/2022 | 9:40:22 | BIMPSON | Perfect!!! |
| 2/25/2022 | 9:41:15 | BIMPSON | You sent a photo. |
| 2/25/2022 | 9:41:38 | LAPLANTE | Sounds groovy! Nice piece! |
| 2/25/2022 | 9:44:40 | BIMPSON | It's a fun lil thing!! And perfect size for a pocket throw away piece |
| 2/25/2022 | 9:45:08 | LAPLANTE | Indeed! 9mm or 380? |
| 2/25/2022 | 9:45:19 | BIMPSON | Only a .380 sadly |
| 2/25/2022 | 9:45:46 | LAPLANTE | Nothing wrong with that! |
| 2/25/2022 | 9:46:57 | LAPLANTE | As long as it goes bang and takes down bad guys it could be a 22! Lol |

f.  Later, on February 25, 2022, LAPLANTE sends BIMPSON a link to a lower receiver AR-type product and BIMPSON tells LAPLANTE to buy it ("Grab it"). LAPLANTE describes it as a "sweet lower" that they can get for $175 and is chambered for .45 caliber ("sweet lower! Comes to $175", "that's 45?", "Yup"). BIMPSON asks if LAPLANTE has found an upper and LAPLANTE

replies that he will do so next ("Just barely started looking and came across that lower", "Upper next"). LAPLANTE states that he likes the lower because it accepts Glock magazines ("I like that lower a lot. It takes Glock mags too, I believe it's the Glock 21 that's in .45").

| 2/25/2022 | 15:42:59 | LAPLANTE | https://www.wolfpackarmory.com/product-page/cerakoted-ar45-80-lower-receiver |
|---|---|---|---|
| 2/25/2022 | 15:43:34 | BIMPSON | Grab it |
| 2/25/2022 | 15:43:35 | LAPLANTE | That is a sweet lower! Comes to $175 to get it in black and including the shipping |
| 2/25/2022 | 15:43:42 | BIMPSON | Yup |
| 2/25/2022 | 15:43:55 | BIMPSON | And thats 45? |
| 2/25/2022 | 15:43:59 | LAPLANTE | Yup |
| 2/25/2022 | 15:44:01 | BIMPSON | Have you found an upper |
| 2/25/2022 | 15:44:22 | LAPLANTE | Just barely started looking and came across that lower |
| 2/25/2022 | 15:44:28 | LAPLANTE | Upper next |
| 2/25/2022 | 15:44:35 | BIMPSON | Ok perfect!!! |
| 2/25/2022 | 15:44:54 | BIMPSON | Send me whatever you can find!! |
| 2/25/2022 | 15:46:05 | LAPLANTE | Indeed! I like that lower a lot. It takes Glock mags too, I believe it's the Glock 21 that's in .45 I'm not well versed in the Glocks |

g.  BIMPSON asks LAPLANTE how much it would cost to build an AK-type pistol known as a "Draco" ("how much a. Draco build would be", "micro drako century arms"). LAPLANTE says he is not that familiar with them but that he knows of one for sale with a lot of good items as part of the package ("U want a sweet draco, I know where there's one for sale with a ton of good shit with it. But it's not a cheap one"). BIMPSON asks for the photographs but says he really wants LAPLANTE to build it for him ("Any pics of it? And I really want you to build me one Frfr!"). LAPLANTE says the Draco he knows for sale has a 10.5 inch barrel, folding stock, and comes with 3,000 rounds of ammunition and 25-30 magazines capable of holding thirty rounds each ("It's a 10.5" with a can with a folding stock with 3000 rounds and with like 25- 30 of the 30 round mags"). LAPLANTE describes the ammunition and magazines as being worth $1,000 on their own ("There's prob $1k worth in just the ammo and mags alone"). LAPLANTE reports that the seller wants $3,500 for the Draco, but notes that there would not be any sales paperwork involved ("He's wants $3500 for it tho." "Prob wouldn't be any paper work involved"). BIMPSON asks for photographs ("Definitely need pics").

| 2/25/2022 | 15:49:40 | BIMPSON | I wonder how much a. Draco build would be |
|---|---|---|---|
| 2/25/2022 | 15:49:56 | BIMPSON | Like a micro drako century arms |
| 2/25/2022 | 15:50:47 | LAPLANTE | That's a whole different crittah that I've never dabbled with, yet lol |
| 2/25/2022 | 15:51:03 | BIMPSON | Yeah doesn't seem to be much customization on those |
| 2/25/2022 | 15:51:09 | BIMPSON | Not like AR platforms |
| 2/25/2022 | 15:51:56 | LAPLANTE | U want a sweet draco, I know where there's one for sale with a ton of good shit with it. But it's not a cheap one |
| 2/25/2022 | 15:52:23 | BIMPSON | Any pics of it? And I really want you to build me one Frfr! Haha I like the .45 AR idea for sure |

118

| 2/25/2022 | 15:53:03 | LAPLANTE | It's a 10.5" with a can with a folding stock with 3000 rounds and with like 25- 30 of the 30 round mags |
| 2/25/2022 | 15:53:49 | BIMPSON | Oh damnnnnnn |
| 2/25/2022 | 15:53:55 | BIMPSON | Sounds dangerous |
| 2/25/2022 | 15:54:13 | LAPLANTE | There's prob $1k worth in just the ammo and mags alone |
| 2/25/2022 | 15:54:59 | BIMPSON | Yeah for sure!!! |
| 2/25/2022 | 15:55:21 | LAPLANTE | The can is def another grand and those Draco's are going for a grand and up |
| 2/25/2022 | 15:55:30 | LAPLANTE | I can get some pics |
| 2/25/2022 | 15:55:47 | BIMPSON | Yeah definitely get some pics!! I'll check it out! |
| 2/25/2022 | 15:56:02 | LAPLANTE | He's wants $3500 for it tho. |
| 2/25/2022 | 15:56:21 | LAPLANTE | Prob wouldn't be any paper work involved |
| 2/25/2022 | 15:56:56 | BIMPSON | That's something I wouldn't mind spending my taxes on haha!! |
| 2/25/2022 | 15:57:18 | BIMPSON | Definitely need pics!! |
| 2/25/2022 | 15:58:16 | LAPLANTE | Working on it bustah! |

h. On February 26, 2022, LAPLANTE reports further technical information about the AR-45 that LAPLANTE planned to manufacture for BIMPSON ("a good lower except for the mag well area. He said he had to do some grinding, filing and sanding to get it to accept any magazines and also to drop the mags out of it as well"). BIMPSON asks if going with the same manufacturer for all the parts would improve the quality of the firearm, and LAPLANTE states it will ("just going with one manufacturer for the important stuff would make a better gun? If so then that's what we wanna do haha I want it to be the best it can", "Indeed sir"). BIMPSON and LAPLANTE discuss paint and color finishes for the weapon ("I was thinking a subtle desert tan here and there to the whole thing I LOVE that color"). BIMPSON asks how much it would cost to get a 50-round magazine for .45 caliber rounds ("I think they're around $100 for the 50 round drum").

| 2/26/2022 | 13:47:35 | LAPLANTE | So I just talked to my buddy that just built an AR-45. He bought that exact same lower that I sent u the link to. He said it's a good lower except for the mag well area. He said he had to do some grinding, filing and sanding to get it to accept any magazines and also to drop the mags out of it as well. |
| 2/26/2022 | 13:50:35 | LAPLANTE | He did happen to say that if he was to build another one, he would definitely buy the lower from the same manufacturer as the upper for a guaranteed good fit and match up |
| 2/26/2022 | 13:56:28 | BIMPSON | Ok perfect so definitely just going with one manufacturer for the important stuff would make a better gun? If so then that's what we wanna do haha I want it to be the best it can! |
| 2/26/2022 | 13:56:55 | LAPLANTE | Indeed sir! |
| 2/26/2022 | 13:59:50 | LAPLANTE | That means if we go with that freakin' awesome Moriarty upper then the only lower they have in 80% is raw unfinished. But that's okay because we can get a Duracoat kit and spray the lower any color you want like the FDE. That can also be used to color match things like the buffer tube and handguard, etc |
| 2/26/2022 | 14:00:59 | BIMPSON | Perfect!!! Yeah I was thinking a subtle desert tan here and there to the whole thing I LOVE that color |
| 2/26/2022 | 14:01:43 | LAPLANTE | Yup that would do it, could even do the upper to match |
| 2/26/2022 | 14:01:55 | BIMPSON | Oooooo I haven't seen any like that |
| 2/26/2022 | 14:02:19 | LAPLANTE | A Duracoat kit is like $50-60 if I recall |

| 2/26/2022 | 14:08:04 | BIMPSON | So we could make the whole thing like that |
|---|---|---|---|
| 2/26/2022 | 14:08:23 | LAPLANTE | Look thru those colors on there. There's one in there called tactical desert mint. I kinda like that one myself |
| 2/26/2022 | 14:10:13 | BIMPSON | I like the tactical dessert warrior too |
| 2/26/2022 | 14:10:48 | LAPLANTE | Yeah and the coyote brown is sweet too |
| 2/26/2022 | 14:10:57 | BIMPSON | Yes I liked that one too |
| 2/26/2022 | 14:11:06 | BIMPSON | Idk which one I like more tho aha |
| 2/26/2022 | 14:13:02 | LAPLANTE | I like the mint. It just adds that touch of green to the desert tan. But the plan I have in my head for my 45 build, I was gonna do polished aluminum on the upper and lower and then all the furniture in OD green |
| 2/26/2022 | 23:13:53 | BIMPSON | So how much would it be for a 5 round mag to fit that how |
| 2/26/2022 | 23:13:55 | BIMPSON | Hoe |
| 2/27/2022 | 8:35:55 | LAPLANTE | A 5 round? I don't know if they make any mags that small |
| 2/27/2022 | 8:36:15 | BIMPSON | Hahah I meant 50 |
| 2/27/2022 | 8:37:17 | LAPLANTE | Oh lol. I think they're around $100 for the 50 round drum |

i.  On February 28, 2022, BIMPSON asks how much the handgun would cost ("How much for the hand gun") and LAPLANTE says the firearm is a Springfield XD 45 tactical and the price would be $650 ("Springfield XD 45 Tactical   $650"), which he says is a good deal ("Thats a good deal on that one"). BIMPSON says he wants it and tells LAPLANTE to call in immediately ("I want that", "RN", "CALL IN!"). LAPLANTE says he can have it at his residence the following day ("I'm sure I can have it here for tomorrow").

| 2/28/2022 | 17:03:54 | BIMPSON | How much for the hand gun |
|---|---|---|---|
| 2/28/2022 | 17:03:56 | LAPLANTE | Reacted 👍 to your message |
| 2/28/2022 | 17:05:40 | LAPLANTE | Springfield XD 45 Tactical   $650 |
| 2/28/2022 | 17:05:58 | LAPLANTE | Thats a good deal on that one |
| 2/28/2022 | 17:07:27 | BIMPSON | I want that |
| 2/28/2022 | 17:07:29 | BIMPSON | RN |
| 2/28/2022 | 17:07:31 | BIMPSON | CALL IN! |
| 2/28/2022 | 17:08:10 | LAPLANTE | I'm sure I can have it here for tomorrow. I'll see what the ole boy is up to |
| 2/28/2022 | 17:08:17 | BIMPSON | I'll buy it when I come out!! |
| 2/28/2022 | 17:08:20 | BIMPSON | I'm in Maine |
| 2/28/2022 | 17:41:58 | BIMPSON | Is that possible |
| 2/28/2022 | 17:44:35 | LAPLANTE | should be, when u coming this way and i'll see if we can set it up |
| 2/28/2022 | 17:48:22 | BIMPSON | I'll come whenever I have to haha |
| 2/28/2022 | 17:49:42 | LAPLANTE | I'll see what I can do |

j.  On March 1, 2022, LAPLANTE reports that the seller has the Springfield XD handgun and the Draco that they have been discussing ("He's got the XD and the draco"). LAPLANTE notes that the seller recently injured himself and needs the money ("He's the one that fucked up both his arms not too long ago. That's why he's selling stuff"). BIMPSON is says he will help the individual out by buying all his guns ("I'll help him out by buying all his guns").

| 3/1/2022 | 7:30:48 | LAPLANTE | He's got the XD and the draco |
|---|---|---|---|
| 3/1/2022 | 7:31:13 | BIMPSON | Ohhhhhh SHITT!!!! Brooo that's awesome!!!! Well see if he would mind me coming over for that |

| 3/1/2022 | 7:33:19 | LAPLANTE | He's the one that fucked up both his arms not too long ago. That's why he's selling stuff cuz he still can't work from it and needs $ badly |
| 3/1/2022 | 7:33:45 | BIMPSON | Well shit I'll help him out by buying all his guns haha |
| 3/1/2022 | 7:34:03 | LAPLANTE | Exactly! Lol |
| 3/1/2022 | 9:06:36 | BIMPSON | Hey I think I'll be heading to nh soon!! |
| 3/1/2022 | 9:06:45 | BIMPSON | Is he cool with meeting up with me |
| 3/1/2022 | 9:08:22 | LAPLANTE | I'm trying to get it all worked out, just waiting to hear back from him |
| 3/1/2022 | 9:25:53 | BIMPSON | Ok lmk cause my rides alllll set up |
| 3/1/2022 | 9:26:08 | LAPLANTE | I'm gonna set up a "room" on here so we can all talk about it and work out the details |
| 3/1/2022 | 9:26:22 | BIMPSON | Perfect! |

k. On March 1, 2022, BIMPSON asks LAPLANTE if he can come to his residence and shoot a new firearm he has obtained ("So u got a new toy mistah?", "I wanna shoot this thing!!"). The next day BIMPSON says he will try out a second firearm he just obtained from a customer for 4 grams of resin and describes it as a 12 gauge shotgun ("I'll have to come try this one out too", "Just got it", "For 4 grams of dab", "12 gauge break barrel"). LAPLANTE says BIMPSON is building up quite the arsenal ("Damn kid ur building up quite the arsenal!").

| 3/1/2022 | 15:04:10 | LAPLANTE | Yo playing with ar-10's lol |
| 3/1/2022 | 15:04:23 | BIMPSON | You are haha |
| 3/1/2022 | 15:43:55 | LAPLANTE | Just took ▇ to his Dr appt. Should be home in about a half hour-ish |
| 3/1/2022 | 15:44:26 | LAPLANTE | So u got a new toy mistah? |
| 3/1/2022 | 16:03:25 | BIMPSON | Oh yesssahhhh |
| 3/1/2022 | 16:03:29 | BIMPSON | I wanna shoot this thing!! |
| 3/1/2022 | 16:03:46 | LAPLANTE | ☐ |
| 3/1/2022 | 16:04:03 | BIMPSON | Think wifey would mind me letting off a round or 2 |
| 3/1/2022 | 16:05:22 | LAPLANTE | She's usually okay as long as I warn her what I'm doing lol |
| 3/2/2022 | 7:42:08 | BIMPSON | I'll have to come try this one out too! |
| 3/2/2022 | 7:42:13 | BIMPSON | Just got it |
| 3/2/2022 | 7:42:48 | BIMPSON | For 4 grams of dab |
| 3/2/2022 | 7:42:54 | BIMPSON | 12 gauge break barrel |
| 3/2/2022 | 10:19:51 | LAPLANTE | Damn kid ur building up quite the arsenal! |
| 3/2/2022 | 10:27:42 | BIMPSON | Ohhhh yessahhh |

l. On March 2, 2022, BIMPSON asks LAPLANTE if he can make the AR-type firearm that they are building capable of firing fully automatic ("Could we make this thing full auto? The AR build"). LAPLANTE says it is tough to do but suggests getting a binary trigger and says it will cost $200 to $300 for a binary trigger group ("It's tough to do, I would suggest the binary trigger if you wanna make it unload fast!", "They're pricey $2-300 for just a trigger group!"). BIMPSON suggests that they start with a regular trigger first ("That's ok haha we'll go with regular first then we'll see about the binary") and LAPLANTE states he will install a military specification trigger ("I can do up a mil spec trigger nicely too for the meantime").

121

| 3/2/2022 | 13:04:04 | BIMPSON | Could we make this thing full auto? The AR build |
| 3/2/2022 | 13:07:32 | LAPLANTE | It's tough to do, I would suggest the binary trigger if you wanna make it unload fast! |
| 3/2/2022 | 13:10:49 | BIMPSON | Ok ok yeah I think that might be best |
| 3/2/2022 | 13:11:35 | LAPLANTE | They're pricey $2-300 for just a trigger group! |
| 3/2/2022 | 13:44:29 | BIMPSON | That's ok haha we'll go with regular first then we'll see about the binary |
| 3/2/2022 | 13:55:39 | LAPLANTE | ☐ |
| 3/2/2022 | 14:00:10 | LAPLANTE | I can do up a mil spec trigger nicely too for the meantime |

m. On March 3, 2022, LAPLANTE tells BIMPSON about a firearm that he does not feel comfortable discussing it over Facebook but mentions "violin lessons" and that MILLER is familiar with the weapon ("got something over here that u haven't seen yet either. Can't talk about it on here but ask Mikey about my violin lessons"). I know from photographs reviewed in this case and multiple interviews that LAPLANTE is referencing his WW-2 era Sten gun capable of firing fully automatic that is designed to be concealed within a violin case. BIMPSON replies that he is familiar with the weapon and states that he will come by to shoot his shotgun and checkout the violin-case weapon ("when I'm back in town tn I'll come thru and shoot my 12 and check it out!").

| 3/3/2022 | 11:53:39 | LAPLANTE | I've got something over here that u haven't seen yet either. Can't talk about it on here but ask ▮▮▮▮ about my violin lessons. I'll dig it out for next time ur over. A real piece of history mistah! |
| 3/3/2022 | 11:55:07 | BIMPSON | Ohhhhh shit!!!!! I LOVE old instruments 😎 🥴 from what he says I HAVE To come check that out! |
| 3/3/2022 | 11:55:37 | LAPLANTE | Yes, I agree that u really must! Lol |
| 3/3/2022 | 11:56:08 | BIMPSON | Maybe when I'm back in town tn I'll come thru and shoot my 12 and check it out! |
| 3/3/2022 | 11:56:18 | BIMPSON | And the funny thing about that shotgun is this |
| 3/3/2022 | 11:56:34 | BIMPSON | Kid told me the whole time it was a 20 gauge break barrel |
| 3/3/2022 | 11:56:48 | BIMPSON | Once it touched my hands I INSTANTLY knew it was a 12 |
| 3/3/2022 | 11:57:07 | LAPLANTE | Oh yeah! Nice! |

n. LAPLANTE states that historically he transported a large amount of marijuana and cocaine, picking it up in Lowell, Massachusetts, and bringing it up to New Hampshire ("in my younger days I ran so much bud and blow! I was picking up in Lowell and supplying a good crowd in Concord, Loudon, Belmont and Laconia"). LAPLANTE says he overdosed on cocaine, which was the reason why he stopped using it ("I had a pretty good od on the shit and that stopped my habit in a hurry"). BIMPSON acknowledges LAPLANTE's experience and says he had his experiences with cocaine as well and describes an instance where he went to his cousin's residence in Connecticut to get an ounce of cocaine (his cousin is PEREZ) and the vehicle blew up ("was with him, he brought me to my cousins house for coke and we had JUST picked up like an oz and as SOON as we got back on the highway it blew up"). BIMPSON says they just sat and did the cocaine in a parking lot for eight hours ("We sat in a parking lot for 8 hours doing blow"). I know through this investigation that the

122

vehicle described by BIMPSON was MILLER's vehicle, driven by MILLER, who accompanied BIMPSON to purchase the cocaine from PEREZ.

| 3/3/2022 | 12:06:53 | LAPLANTE | Dude in my younger days I ran so much bud and blow! I was picking up in Lowell and supplying a good crowd in Concord, Loudon, Belmont and Laconia. And back then if u were caught with just a seed or a roach it was lock down time for u! |
|---|---|---|---|
| 3/3/2022 | 12:07:52 | BIMPSON | Ohhhh yeah back then especially!!! They didn't fuck around !! But yeah I've had my time with blow too I'm sure you heard from marshal haha |
| 3/3/2022 | 12:08:51 | LAPLANTE | No, he never told me about that. I had a pretty good od on the shit and that stopped my habit in a hurry lol |
| 3/3/2022 | 12:10:30 | BIMPSON | You remember a few years back when ██████ blew up his Corolla in CT |
| 3/3/2022 | 12:10:54 | LAPLANTE | Yes because he bought that car from me! Lol |
| 3/3/2022 | 12:11:33 | BIMPSON | I was with him, he brought me to my cousins house for coke and we had JUST picked up like an oz and as SOON as we got back on the highway it blew up!! |
| 3/3/2022 | 12:11:43 | BIMPSON | We sat in a parking lot for 8 hours doing blow |

o.  On March 8, 2022, LAPLANTE states that he is only going to buy marijuana directly from BIMPSON ("weed, I'm only buying directly from you"). LAPLANTE states that losing $40 to MILLER's brother for some low-quality marijuana was not worth it ("whenever I lose $40, 60, 80 etc. It's a big deal for me. I know you've got cash rolling in and out so it may not seem that way to you but like losing that $40 to Matty for the arsenic widow crap was a hit that set me back").

| 3/8/2022 | 9:25:02 | LAPLANTE | Dude when it comes to the weed, I'm only buying directly from you, you're the only one that doesn't fuck me over. I'm tight with my funds so whenever I lose $40, 60, 80 etc. It's a big deal for me. I know you've got cash rolling in and out so it may not seem that way to you but like losing that $40 to ████ for the arsenic widow crap was a hit that set me back. The Miller boys keep raping my wallet and I won't be able to buy any! |
|---|---|---|---|

p.  On March 10, 2022, BIMPSON and LAPLANTE discuss the process for LAPLANTE manufacturing a coin of marijuana resin ("how much does it take to make a coin"). LAPLANTE says he can make the coins any weight but usually does them with one gram and has made them up to three grams on occasion ("can make the coins any weight, 1 gram is the usual nickel I do but I've done a 3 gram one before"). BIMPSON says he would buy the resin from LAPLANTE ("I'd definitely like a couple for myself!! And I'd buy em!").

| 3/10/2022 | 15:55:41 | BIMPSON | And roughly how much does it take to make a coin |
|---|---|---|---|
| 3/10/2022 | 15:56:09 | LAPLANTE | I haven't weighed it, it's still in the catcher |
| 3/10/2022 | 15:57:10 | LAPLANTE | I can make the coins any weight, 1 gram is the usual nickel I do but I've done a 3 gram one before |
| 3/10/2022 | 16:01:01 | LAPLANTE | I'll whip one up special for ████ but it's only gonna have his lovely white widow in it! Haha! |
| 3/10/2022 | 16:08:34 | LAPLANTE | If I had to guess, I think there's prob between 6 to maybe 8 grams in that catcher. Takes a lot of kief to make up a gram |

| 3/10/2022 | 16:09:55 | LAPLANTE | If I can resist dipping into it I'll weight it at some point here. Prob already puffed a grams worth outta it lol |
| 3/10/2022 | 17:08:09 | BIMPSON | Yeah I'd definitely like a couple for myself!! And I'd buy em! |
| 3/10/2022 | 18:25:10 | LAPLANTE | Get your paws on a big ole sack of kief and I'll sit there and press pucks till I'm cross-eyed lol |

q. On March 16, 2022, BIMPSON states that he and MILLER are on their way to LAPLANTE's residence and asks if he can bring the shotgun and .45 caliber pistol ("We're coming! Can I bring my new 12", "And Mikey hasn't seen the 45 bark yet either").

| 3/16/2022 | 13:08:06 | BIMPSON | We're coming! Can I bring my new 12 |
| 3/16/2022 | 13:09:59 | LAPLANTE | I'm here. Yeah, I wanna check it out! |
| 3/16/2022 | 13:10:31 | BIMPSON | Ok perfect!! And Mikey hasn't seen the 45 bark yet either!! AND it's beautiful out!! |
| 3/16/2022 | 13:12:15 | LAPLANTE | Yeah we might havta stroll a little further down back for that today only cuz ██ and ███ are sleeping being the graveyard shift workers that they are |
| 3/16/2022 | 13:15:11 | BIMPSON | Oh ok yeah that's fine! |

r. On March 17, 2022, LAPLANTE discusses making a 2-gram coin of marijuana resin and says he probably has 18-20 grams of the marijuana left ("Doing a 2 gram next. 1g of the grinder stuff mixed with 1g of the kief I bought from u a while back. Still got probably 18-20 grams"). LAPLANTE states that the coins are sticky and are gumming up the press he is using ("They're so sticky, gumming up my press! Gotta clean it after every press"). LAPLANTE and BIMPSON then discuss manufacturing more and BIMPSON selling them for $20 to $30 per gram ("If u can sell them, I can press them!", "What can u sell those for per gram?", "At LEAST $20 $30"). LAPLANTE notes he has made 10 grams worth of coins so far ("Got 10 grams pressed so far!").

| 3/17/2022 | 12:30:40 | LAPLANTE | Doing a 2 gram next. 1g of the grinder stuff mixed with 1g of the kief I bought from u a while back. Still got probably 18-20 grams of that stuff lol |
| 3/17/2022 | 12:32:52 | LAPLANTE | They're so sticky, gumming up my press! Gotta clean it after every press lol |
| 3/17/2022 | 13:20:33 | LAPLANTE | Charles sent a photo. |
| 3/17/2022 | 13:24:29 | BIMPSON | Holy shit dude!! |
| 3/17/2022 | 13:24:48 | BIMPSON | I wanna try one so bad haha |
| 3/17/2022 | 13:25:24 | LAPLANTE | A 3g, two 2g's and three 1g's |
| 3/17/2022 | 13:26:07 | LAPLANTE | The tanner colored one is just a press with no heat. Big difference huh? |
| 3/17/2022 | 13:37:21 | BIMPSON | That 3 g looks HUGE! |
| 3/17/2022 | 13:37:32 | BIMPSON | I like the darker one! |
| 3/17/2022 | 14:13:21 | LAPLANTE | □ |
| 3/17/2022 | 14:13:55 | LAPLANTE | If u can sell them, I can press them! |
| 3/17/2022 | 14:15:34 | LAPLANTE | What can u sell those for per gram? |
| 3/17/2022 | 14:15:49 | BIMPSON | At LEAST $20 $30 |
| 3/17/2022 | 14:16:04 | LAPLANTE | Nice |
| 3/17/2022 | 14:35:03 | LAPLANTE | Got 10 grams pressed so far! |

s.  BIMPSON asks LAPLANTE about a photograph LAPLANTE sent, specifically if that is LAPLANTE's AR-type 9mm firearm ("That your 9?"). LAPLANTE states that it is and that he customized an A2 carrying handle to mount a SeeAll sight ("I just customized an A2 carry handle mount to use my SeeAll sight instead").   BIMPSON states that he cannot wait until his AR-9 is built ("I cannot wait to have mine built!"). LAPLANTE says the build is unique among the ones he has seen and describes the engineering process to get it to fit ("I've got the only set up like this one", "I cut the ears off the standard sight that was there then had to file it down to a plate that the SeeAll sight would slide onto then tighten the set screws and good to go").

| 3/17/2022 | 15:30:05 | BIMPSON | That your 9? |
|---|---|---|---|
| 3/17/2022 | 15:30:20 | LAPLANTE | I just customized an A2 carry handle mount to use my SeeAll sight instead |
| 3/17/2022 | 15:30:50 | LAPLANTE | Yes, I ordered a diff lower for it. |
| 3/17/2022 | 15:31:59 | LAPLANTE | Charles sent a photo. |
| 3/17/2022 | 15:32:44 | BIMPSON | I cannot wait to have mine built! |
| 3/17/2022 | 15:33:25 | LAPLANTE | Came out awesome! I've never seen anyone do it like that before so I'm pretty sure I've got the only set up like this one! |
| 3/17/2022 | 15:34:52 | LAPLANTE | Charles sent a video. |
| 3/17/2022 | 15:35:27 | BIMPSON | That's sick that it's in-line with the handle! |
| 3/17/2022 | 15:36:00 | LAPLANTE | Fuck yeah bubba! |
| 3/17/2022 | 15:37:06 | LAPLANTE | Charles sent a photo. |
| 3/17/2022 | 15:37:58 | LAPLANTE | Almost like it was made to be there. It's untested as of yet so I still gotta see what it's durability is gonna be |
| 3/17/2022 | 15:38:12 | BIMPSON | How if you get it to thread on there? |
| 3/17/2022 | 15:40:46 | LAPLANTE | I cut the ears off the standard sight that was there then had to file it down to a plate that the SeeAll sight would slide onto then tighten the set screws and good to go! Even the elevation wheel still works to lift and lower the sight! |

t.  On March 18, 2022, LAPLANTE states that BIMPSON and MILLER can come by his residence and shoot firearms ("u guys can def still stop by. We can prob pop some tomorrow during the day"). LAPLANTE asks what BIMPSON wants to trade for the 10 grams of resin he has pressed ("What u wanna trade for that 10 grams I've got pressed"). BIMPSON says he will trade cannabis extracts ("dabs") for the marijuana resin ("I could trade dab for it!").

| 3/18/2022 | 17:09:04 | LAPLANTE | But u guys can def still stop by. We can prob pop some tomorrow during the day and we can smoke old ▮▮ up afterwards too! Lol |
|---|---|---|---|
| 3/18/2022 | 17:11:36 | LAPLANTE | What u wanna trade for that 10 grams I've got pressed? |
| 3/18/2022 | 17:12:28 | BIMPSON | You don't know anywhere else out here we could shoot? And I'd have to see what I got, but I could trade dab for it! |
| 3/18/2022 | 17:17:08 | LAPLANTE | I don't know anywhere else to shoot around here |
| 3/18/2022 | 17:18:04 | LAPLANTE | But tomorrow I can prob get ▮▮ to dig out his Tokarev and maybe we can pop that off too! |

u.  On March 19, 2022, LAPLANTE states that he has 13 grams of marijuana resin pressed and that he wants to have coins to trade with BIMPSON ("I've got 13 grams pressed", "Gotta make sure I've got coins to trade lol").

| 3/19/2022 | 8:46:27 | LAPLANTE | Indeed! I've got 13 grams pressed |
| 3/19/2022 | 8:47:14 | BIMPSON | Well SHIT!!! Hahaha you stay up all night pressing that shit haha |
| 3/19/2022 | 8:47:37 | LAPLANTE | Pretty much lol |
| 3/19/2022 | 8:48:14 | LAPLANTE | Gotta make sure I've got coins to trade lol |

v. On March 22, 2022, LAPLANTE sends BIMPSON a link to a website selling a Glock 17 pistol parts kit. BIMPSON replies that the parts kit is in his price range ("that's right in my price range"). LAPLANTE responds that the kit only needs the lower kit and a magazine and then the lower needs to be milled from an 80% to 100% ("just needs a lower parts kit and a mag and it's good to go after doing whatever it needs for work to go from 80% to 100%"). BIMPSON asks for the price and LAPLANTE replies it will cost about $50 to $75 for a lower parts kit and $20 for a magazine ("Roughly $50-$75 for a lower parts kit. The mag can be bought anywhere locally too for $15-$20. Online add shipping to the mag price"). BIMPSON tells LAPLANTE to grab the kit, noting that it comes with a threaded barrel, and suggesting that he will get it for MILLER and may get another for himself ("With the threaded barrel too fuck it!", "I'll get it for Mikey and if I like his maybe I'll grab one for myself"). LAPLANTE states that he is looking to see if the kit comes with a jig to finish the lower and that he will need it because the jigs are usually used once during the machining process to finish the lowers ("trying to figure out if it comes with the jig to finish it or not. That's an important thing to have. Usually they come with a one time use plastic jig that gets tossed out when the machining is done").

| 3/22/2022 | 21:24:10 | LAPLANTE | https://uspatriotarmory.com/Patriot-PF940V2-80-G17-Pistol-Parts-Kit-9mm-Black-p442966796 |
| 3/22/2022 | 21:25:00 | BIMPSON | Oh fuck!! And that's right in my price range! |
| 3/22/2022 | 21:26:12 | LAPLANTE | The Glock? |
| 3/22/2022 | 21:26:20 | BIMPSON | Yeah |
| 3/22/2022 | 21:27:50 | LAPLANTE | Yeah just needs a lower parts kit and a mag and it's good to go after doing whatever it needs for work to go from 80% to 100% |
| 3/22/2022 | 21:28:02 | BIMPSON | How much would that stuff be? |
| 3/22/2022 | 21:28:34 | LAPLANTE | Let me see if I can find it |
| 3/22/2022 | 21:28:51 | BIMPSON | For sure!!! Lmk cause I'll have ya buy it! |
| 3/22/2022 | 21:34:58 | LAPLANTE | Roughly $50-$75 for a lower parts kit. The mag can be bought anywhere locally too for $15-$20. Online add shipping to the mag price |
| 3/22/2022 | 21:36:34 | LAPLANTE | Talking standard mag there. U could always slide a 32 rounder in there too |
| 3/22/2022 | 21:37:15 | BIMPSON | I say let's grab it!! |
| 3/22/2022 | 21:37:26 | BIMPSON | With the threaded barrel too fuck it! |
| 3/22/2022 | 21:37:41 | BIMPSON | I'll get it for Mikey and if I like his maybe I'll grab one for myself |
| 3/22/2022 | 21:42:50 | LAPLANTE | I'm trying to figure out if it comes with the jig to finish it or not. That's an important thing to have. Usually they come with a one time use plastic jig that gets tossed out when the machining is done |

w. On March 24, 2022, BIMPSON tells LAPLANTE that he wants an AR-type rifle and LAPLANTE replies that they can build one for him ("I wanna AR so baddd haha", "We just gotta build u one that's all! Lol"). BIMPSON asks how they will start the process and says he wants to build MILLER's handgun first

126

("How do we start haha I wanna build Mikey's handgun FURST"). LAPLANTE says that, in June 2022, the ATF will issue new rules about AR-type parts that will require serialization of frames, slides, and magazines ("They also want not only the frame of pistols to be serialized but also their slides and mags too!"). LAPLANTE sends BIMPSON a photograph and states that it is a 9mm pistol frame in the jig ready to be machined ("The 9 in the jig and ready to be cut!"). LAPLANTE describes the process of machining and finishing an 80% lower with a router ("Yup just trace out the wells on the jig with the pins on the router, gotta do that 20 times cuz it's only 1/8" that gets cut out each pass"). LAPLANTE states that the process takes about 20 minutes and then there is "a new 9mm in this world."

| 3/24/2022 | 12:11:38 | BIMPSON | I wanna AR so baddd haha |
|---|---|---|---|
| 3/24/2022 | 12:12:57 | LAPLANTE | We just gotta build u one that's all! Lol |
| 3/24/2022 | 12:13:20 | BIMPSON | How do we start haha I wanna build Mikey's handgun FURST |
| 3/24/2022 | 12:13:30 | LAPLANTE | Indeed |
| 3/24/2022 | 13:02:40 | LAPLANTE | June will probably be the end of us citizens building our own weapons cuz the ATF has all new rules coming out that if passed will make almost every piece of an AR illegal to even own. |
| 3/24/2022 | 13:03:07 | BIMPSON | Ohhhh fuckkk!! So I gotta build one ASAP |
| 3/24/2022 | 13:04:24 | LAPLANTE | In April they make their final decision and when or if passed it'll go into effect in 60 days after that decision |
| 3/24/2022 | 13:05:21 | LAPLANTE | They also want not only the frame of pistols to be serialized but also their slides and mags too! |
| 3/24/2022 | 13:09:30 | BIMPSON | Well SHITTT |
| 3/24/2022 | 13:12:16 | LAPLANTE | Yeah the mother fuckers! Cock sucking authoritarian bureaucrats! |
| 3/24/2022 | 13:13:22 | LAPLANTE | Charles sent a photo. |
| 3/24/2022 | 13:13:28 | LAPLANTE | The 9 in the jig and ready to be cut! |
| 3/24/2022 | 13:14:05 | BIMPSON | Oh shit!! |
| 3/24/2022 | 13:14:15 | BIMPSON | So now you just follow the cut out already made? |
| 3/24/2022 | 13:15:44 | LAPLANTE | Yup just trace out the wells on the jig with the pins on the router, gotta do that 20 times cuz it's only 1/8" that gets cut out each pass |
| 3/24/2022 | 15:14:10 | BIMPSON | So now she's ready to build? |
| 3/24/2022 | 15:14:19 | LAPLANTE | And just like that a brand new baby AR is born! lol |
| 3/24/2022 | 15:15:15 | LAPLANTE | Yup, she's ready to build sir. Take about 20 mins to do that and there'll be a new 9mm in this world! |

x. On April 26, 2022, LAPLANTE states that the drugs he manufactures are not real hash ("Not that that stuff I make isn't real hash"). BIMPSON says the hash he receives from California is high quality ("this is like big batch hash from cali and oh boy it's good"). They discuss a picture sent by BIMPSON and LAPLANTE comments that it looks like it came out of a 4x6 inch press ("Yeah that looks like its out of the 4x6 press") and asks what each bar weighs ("How many grams in each bar?"). BIMPSON says each bar is 25 grams and 2x4 inches ("25", "It's about 2x4"). LAPLANTE asks if BIMPSON can sell them for $50 per slice and BIMPSON agrees ("So we talking fiddy a slice on that?", "Yes I can do $50 on a slice").

| 4/26/2022 | 15:38:43 | LAPLANTE | I haven't had real hash in a few, all I've had is my pressed kief stuff |

| 4/26/2022 | 15:39:22 | LAPLANTE | Not that that stuff I make isn't real hash, but u know what I mean lol |
|---|---|---|---|
| 4/26/2022 | 15:48:18 | BIMPSON | Yeah this is like big batch hash from cali and oh boy it's good |
| 4/26/2022 | 15:49:14 | LAPLANTE | Oh boy!! Yeah that looks like its out of the 4x6 press |
| 4/26/2022 | 15:49:30 | LAPLANTE | How many grams in each bar? |
| 4/26/2022 | 15:49:40 | BIMPSON | 25 |
| 4/26/2022 | 15:49:52 | LAPLANTE | Wow! |
| 4/26/2022 | 15:49:53 | BIMPSON | It's about 2x4 |
| 4/26/2022 | 15:49:57 | BIMPSON | Yeah it's good stuff |
| 4/26/2022 | 15:50:32 | LAPLANTE | Oh so it's the smaller press, looks like the big one in the vids |
| 4/26/2022 | 15:52:25 | LAPLANTE | The darker one looks sooo damn good! That one got heat and the other didn't, would be my guess cuz that's how mine come out if I do that |
| 4/26/2022 | 15:57:25 | LAPLANTE | So we talking fiddy a slice on that? |
| 4/26/2022 | 16:17:46 | BIMPSON | Yes I can do $50 on a slice |
| 4/26/2022 | 16:17:58 | BIMPSON | And it's REAL good I like the darker stuff more too |
| 4/26/2022 | 16:20:04 | LAPLANTE | Let me talk to old ▓▓▓▓, but I say set aside a slice of both of those for us, I don't think he's gonna wanna miss out on that yumminess! |
| 4/26/2022 | 16:41:14 | BIMPSON | Yessirrrr!!! Just lmk! |

y. On May 14, 2022, BIMPSON asks LAPLANTE if his contact still has the AK-type pistol, or "Draco," for sale ("[Redacted] still got that AK"). LAPLANTE replies that he does and says the price is now $2,500 ("Yes sir, he just told me the other day $2500 he'd take for it"). BIMPSON tells LAPLANTE to contact the supplier for him and say that BIMPSON will pay him $1,500 down tomorrow and another $1,000 the following week, or $2,000 tomorrow ("I'm coming out tm, I'll give him $1500 down and another $1000 next week if I can take it home tm, OR I'll bring $2000 cash if he'll take it! Tm!").

| 5/14/2022 | 17:56:33 | BIMPSON | ▓▓▓▓ still got that AK |
|---|---|---|---|
| 5/14/2022 | 17:57:23 | LAPLANTE | Yes sir, he just told me the other day $2500 he'd take for it |
| 5/14/2022 | 17:57:38 | BIMPSON | Message him for me |
| 5/14/2022 | 18:06:22 | BIMPSON | I'm coming out tm, I'll give him $1500 down and another $1000 next week if I can take it home tm, OR I'll bring $2000 cash if he'll take it! Tm! |
| 5/14/2022 | 18:39:02 | LAPLANTE | I think I've still got u guys linked on here too |
| 5/14/2022 | 18:58:22 | LAPLANTE | U guys working a dealio bub? |
| 5/14/2022 | 19:45:54 | BIMPSON | Yup! |

z. On May 15, 2022, BIMPSON asks LAPLANTE if there is some place he can fire the "Draco" after he buys it ("After I buy this draco could I stop by and unload a couple mags") and offers to do some dabs with LAPLANTE ("I'll do some dabbys with ya too"). BIMPSON says he is heading to the supplier's house and will come to LAPLANTE's residence afterwards ("I'm an hour from [redacted]'s house rn to grab that and then you think I could swing in around noontime and let off a couple").

| 5/15/2022 | 7:54:25 | BIMPSON | After I buy this draco could I stop by and unload a couple mags? I don't got anywhere else I can do it haha |
|---|---|---|---|
| 5/15/2022 | 7:54:39 | BIMPSON | I'll do some dabbys with ya too |
| 5/15/2022 | 9:05:06 | LAPLANTE | Just crawled outta bed, rough night |

128

| 5/15/2022 | 9:05:44 | BIMPSON | I'm an hour from ▓▓▓▓'s house rn to grab that and then you think I could swing in around noontime and let off a couple? |
|---|---|---|---|
| 5/15/2022 | 9:05:51 | BIMPSON | This thing looks SWEET man |
| 5/15/2022 | 9:09:01 | LAPLANTE | Possibly. Trying to get some coffee in me to activate my brain |

aa. On May 31, 2022, LAPLANTE sends BIMPSON a link to a case for 1,000 rounds of 9x19mm ammunition. BIMPSON asks the price and LAPLANTE responds that it is $379 with free shipping ("$379 and free shipping 1000 rounds"). BIMPSON asks if they will fit in the Glock and agrees to buy the ammunition, stating that he will need to stock up on ammunition now that he is stocking up on firearms ("I'm gonna need to stock up on ammo now that I'm stocked on guns").

| 5/31/2022 | 12:07:06 | LAPLANTE | https://liberaltears.net/shop/grind-hard-brass-9mm-115gr-fmj-1000rd-case/?utm_source=LT-V2&utm_medium=email&utm_content=subscriber_id:73917634&utm_campaign=gh%20(Duplicate%20%2334)%20(Duplicate%20%2398) |
|---|---|---|---|
| 5/31/2022 | 12:40:32 | BIMPSON | How much? |
| 5/31/2022 | 12:41:13 | LAPLANTE | $379 and free shipping 1000 rounds |
| 5/31/2022 | 13:08:59 | LAPLANTE | You missed a call from Charles. |
| 5/31/2022 | 13:09:27 | BIMPSON | Will those fit in my Glock? |
| 5/31/2022 | 13:09:46 | LAPLANTE | Oops hit that by accident when I picked up my phone lol and yes they will fit |
| 5/31/2022 | 13:10:39 | BIMPSON | Well SHIT!!! I'm gonna need to stock up on ammo now that I'm stocked on guns gaha |

bb. On June 27, 2022, LAPLANTE informs BIMPSON that a website is selling a 30-round capacity drum magazine in 9x19mm ("They have that drum in a 30 rounder too"). BIMPSON says he may keep the Glock and LAPLANTE replies that he should keep it, noting that it is an easy firearm to conceal until you use a drum magazine ("I may kee the Glock", "I would, it's an easy conceal piece until you put one of those drums on it lol"). LAPLANTE says it is not a big loss if the firearm has to be tossed for some reason ("not a big loss if it has to be tossed").

| 6/27/2022 | 14:23:34 | LAPLANTE | They have that drum in a 30 rounder too: /   / https://grabagun.com/promag-drum-for-glock-43-9mm-30-rds-black.html |
|---|---|---|---|
| 6/27/2022 | 14:23:55 | BIMPSON | I may kee the Glock |
| 6/27/2022 | 14:24:59 | LAPLANTE | I would, it's an easy conceal piece until you put one of those drums on it lol |
| 6/27/2022 | 14:27:37 | LAPLANTE | Plus not a big loss if it has to be tossed lol |

cc. On July 14, 2022, BIMPSON tells LAPLANTE that he is heading to a marijuana grow to pick up fifteen pounds of marijuana and then to Vermont for a delivery and then will be going to see LAPLANTE ("I'm in the car right now heading to the Gro to pick up 15 pounds and then we're running to Newport Vermont and then I'm gonna come see you Chuck"). BIMPSON discusses a security incident and says he plans on having a security guard for his house overnight ("we're gonna be implementing a security guard I think for the night

so I'm not there so we'll have someone showing up at random time throughout the night"). LAPLANTE responds that they should have someone stay at BIMPSON's residence and get security cameras set up (could have someone stay at the house anytime your not there. Good time to get some cameras up"). LAPLANTE says they can still get the firearm kits that they discussed and BIMPSON replies that they need one immediately ("Yesss I need to get one ASAP"). BIMPSON suggests that LAPLANTE can manufacture two privately made firearms, one for himself and one for MILLER ("I'm thinking a couple p80 builds", "For mike and I"). LAPLANTE agrees and notes that he has already picked them out for BIMPSON and MILLER ("Already got them picked out for you guys").

| 7/14/2022 | 13:19:08 | LAPLANTE | How's everything going today after last night's fiasco? |
|---|---|---|---|
| 7/14/2022 | 13:21:15 | BIMPSON | Going good I actually went outside and checked everything and nothing was tampered with everything seems good I'm in the car right now heading to the Gro to pick up 15 pounds and then we're running to Newport Vermont and then I'm gonna come see you Chuck |
| 7/14/2022 | 13:23:07 | LAPLANTE | Sounds good mistah and I'm happy everything seems to be good at the house too! That's some scary shit that went on! |
| 7/14/2022 | 13:23:33 | BIMPSON | Definitely a scary moment today we're gonna be implementing a security guard I think for the night so I'm not there so we'll have someone showing up at random time throughout the night |
| 7/14/2022 | 13:24:10 | LAPLANTE | ☐ |
| 7/14/2022 | 13:27:56 | LAPLANTE | Be nice if you could have someone stay at the house anytime your not there. Good time to get some cameras up or at least some signs saying video surveillance in use or smile you're on camera mofo! |
| 7/14/2022 | 14:22:59 | LAPLANTE | Good news is we can still get kits for what you mentioned last night |
| 7/14/2022 | 20:01:32 | LAPLANTE | We can discuss that more when you get here though |
| 7/14/2022 | 20:02:25 | BIMPSON | Yesss I need to get one ASAP! |
| 7/14/2022 | 20:04:10 | BIMPSON | I'm thinking a couple p80 builds |
| 7/14/2022 | 20:04:13 | BIMPSON | For mike and I |
| 7/14/2022 | 20:04:15 | LAPLANTE | Indeed |
| 7/14/2022 | 20:05:18 | LAPLANTE | Already got them picked out for you guys! Lol |

dd. On July 22, 2022, LAPLANTE tells BIMPSON that the 80% lower pistol frames are getting more difficult to locate and asks BIMPSON if he has decided which ones he wants ("Those 80% pistol frames are getting harder to find. Have you figured out what you want to do"). BIMPSON replies that he wants the ones that LAPLANTE discussed earlier ("I want the ones you were talking about"). LAPLANTE states that they need to move quickly as the frames are selling out and LAPLANTE says that the rules will require them to be serialized and sold by a licensed firearms dealer ("their next step is gonna be serialized finished frames that have to go thru a FFL transfer"). LAPLANTE states that he wants to build the pistols in a tan (flat dark earth) color but the frames keep selling out ("I wanna build one in that FDE  tan for you but the frames keep selling out").

| 7/22/2022 | 18:50:29 | LAPLANTE | Those 80% pistol frames are getting harder to find. Have you figured out what you want to do in that department yet? |
|---|---|---|---|

| 7/22/2022 | 20:52:30 | BIMPSON | I want the ones you were talking about! |
|---|---|---|---|
| 7/22/2022 | 20:57:37 | LAPLANTE | We gotta move quick cuz time is running out. Even Polymer80, the company that makes the frames is totally sold out of them! |
| 7/22/2022 | 20:59:14 | LAPLANTE | I'd be willing to bet that their next step is gonna be serialized finished frames that have to go thru a FFL transfer |
| 7/22/2022 | 23:21:09 | BIMPSON | Whaaat |
| 7/22/2022 | 23:40:47 | LAPLANTE | Yessir |
| 7/23/2022 | 11:59:30 | LAPLANTE | I wanna build one in that FDE   tan for you but the frames keep selling out! |

ee. On May 4, 2023, BIMPSON asks LAPLANTE if he can drive BIMPSON to Maine, which is where I know the marijuana grow is located ("You wanna take a trip out to Maine with me?"). LAPLANTE agrees and suggests that they can leave after his morning chores ("Let me finish up my morning coffee and chores and we will").

| 5/4/2023 | 9:05:44 | BIMPSON | Hey chuck wyd today? Any plans? |
|---|---|---|---|
| 5/4/2023 | 9:09:37 | LAPLANTE | Not much mistah just sucking down a coffee and some green crack |
| 5/4/2023 | 9:10:20 | BIMPSON | Mmmmm that sounds delicious!! You wanna take a trip out to Maine with me? Having such a hard time finding people to drive lately and Mikey's busy asf |
| 5/4/2023 | 9:12:57 | LAPLANTE | Can probably do that |
| 5/4/2023 | 9:18:38 | BIMPSON | You could? |
| 5/4/2023 | 9:18:44 | BIMPSON | That would be SICK |
| 5/4/2023 | 9:20:54 | LAPLANTE | Yeah I need a friggin' day out of here anyways lol |
| 5/4/2023 | 9:21:13 | BIMPSON | Brooo!! Let's doooo itttt |
| 5/4/2023 | 9:22:05 | LAPLANTE | Let me finish up my morning coffee and chores and we will! |

ff. On June 8, 2023, LAPLANTE asks BIMPSON if he needs a driver for the day ("You in need of a chauffeur today?"). BIMPSON states that he does and just needs to identify how much he needs to obtain from the marijuana grow ("Yessir I should! Just trying to figure out what I gotta get out there"). LAPLANTE states that he also has a customer who is asking for prices on marijuana ("I've got someone that wants some prices too."). BIMPSON asks what weight LAPLANTE's customer wants and LAPLANTE replies that he needs prices for a half-pound, full pound, and five pounds ("Need prices on a half p, full p and 5 p"). BIMPSON replies that he has a marijuana strain known as green crack available in Maine that day and that the half pound is priced at $700, a full pound for $1,300, and five pounds for $5,000 ("I got green crack available in Maine today I can do half for $700, full for $1300 and 5 for 5k"). BIMPSON says he can obtain the marijuana that day ("I can get whatever they want TODAY!"). LAPLANTE says the customer is looking for psilocybin mushrooms ("He's also someone that loves mushys") and BIMPSON replies that he does not have psilocyin mushrooms but does have acid and MDMA on hand ("no mushies on hand but I got acid and Molly! On hand!").

| 6/8/2023 | 7:42:34 | LAPLANTE | You in need of a chauffeur today? |
|---|---|---|---|
| 6/8/2023 | 7:42:59 | BIMPSON | Yessir I should! Just trying to figure out what I gotta get out there |
| 6/8/2023 | 7:43:54 | LAPLANTE | Alright I'll see if I can get a work release from the warden. I've got someone that wants some prices too. |

131

| 6/8/2023 | 7:47:00 | BIMPSON | Oooo ok perfect! Lmk what kinda weight were talking |
| 6/8/2023 | 7:47:24 | LAPLANTE | Need prices on a half p, full p and 5 p. |
| 6/8/2023 | 7:49:48 | BIMPSON | Sooo I got green crack available in Maine today I can do half for $700, full for $1300 and 5 for 5k! |
| 6/8/2023 | 7:49:56 | BIMPSON | And I can get whatever they want TODAY! |
| 6/8/2023 | 7:51:12 | LAPLANTE | Cool beans I will inform him. He's also someone that loves mushys too |
| 6/8/2023 | 7:51:35 | BIMPSON | Oooooo ok no mushies on hand but I got acid and Molly! On hand! Haha |

gg. On June 9, 2023, it appears that LAPLANTE drove BIMPSON to make his deliveries. LAPLANTE states that the day is moon rock (MDMA) day and asks BIMPSON what time they will be leaving ("Today is moon rock day! What time we heading out"). BIMPSON says he is up and ready and excited for moon rock day ("I'm up and READYYY", "Soooo ready for moonrocks"). BIMPSON states that he has a few things to sell and gather up from his network and that it will be a single trip day ("got a few things we can sell and gather", "yessurrr just a 1 trip day tho"). LAPLANTE says he cannot wait to see the moon rocks that BIMPSON is bringing ("Can't wait to see those rocks").

| 6/9/2023 | 7:45:36 | LAPLANTE | Today is moon rock day! What time we heading out? Lol |
| 6/9/2023 | 7:45:52 | BIMPSON | Ooooo whenever you want bro' |
| 6/9/2023 | 7:45:56 | BIMPSON | I'm up and READYYY |
| 6/9/2023 | 7:46:00 | BIMPSON | Soooo ready for moonrocks |
| 6/9/2023 | 7:46:19 | LAPLANTE | Indeed sir |
| 6/9/2023 | 7:47:23 | BIMPSON | I got a few things we can sell and gather |
| 6/9/2023 | 7:47:44 | LAPLANTE | Oh boy! |
| 6/9/2023 | 7:48:00 | BIMPSON | Mmmmm yessurrr just a 1 trip day tho thank god |
| 6/9/2023 | 7:48:31 | LAPLANTE | Ugh, I know that was a tough one but we made it through lol |
| 6/9/2023 | 7:49:15 | BIMPSON | Dude for real it was BRUTAL |
| 6/9/2023 | 7:49:31 | LAPLANTE | Yuzz |
| 6/9/2023 | 7:52:06 | BIMPSON | Gotta swing by that guys house in Littleton before we head out but that's it! |
| 6/9/2023 | 7:52:25 | LAPLANTE | □ |
| 6/9/2023 | 8:10:16 | LAPLANTE | I'll get my chores done and cinnamon roll my way over lol |
| 6/9/2023 | 8:10:38 | BIMPSON | Hahaha fuck yeahhh I'll be here! Lmk when your comin I'll be ready |
| 6/9/2023 | 8:11:08 | LAPLANTE | Alrighty mistah! Can't wait to see those rocks!! |

hh. On June 10, 2023, LAPLANTE tells BIMPSON that he supplied his customer with moon rocks (MDMA), marijuana and dabs ("[Customer] was all excited about the moon rocks", "I sent him home with a sampler of bud and dabs too"). BIMPSON states that he is trying to get more moon rocks and has a ride lined up ("I'm hoping to get out for more rocks today"). LAPLANTE states that BIMPSON needs to get a large quantity of moon rocks because LAPLANTE has multiple customers excited to buy them ("you better put in an order for a pound of rocks! I've got people all fired up about them too"). BIMPSON tells LAPLANTE he is ordering more ("I'm ordering more tho"). LAPLANTE states that he is advertising the price as $30 per gram or $100 per slice and the prices may change, and that he is saying there are only a small amount available ("I'm

132

telling everyone $30/gram or $100/slice and prices can change a little after that. I'm also saying this is a limited run and grab them while we've got them!").

| 6/10/2023 | 12:32:15 | LAPLANTE | ██ was all excited about the moon rocks! He ran home to try it lol |
| 6/10/2023 | 12:32:35 | BIMPSON | Holyyyy fuckkkk how'd ██ like em |
| 6/10/2023 | 12:34:41 | LAPLANTE | He loved the look and smell and he's supposed to give me his review after he tries it. I sent him home with a sampler of bud and dabs too lol |
| 6/10/2023 | 12:35:27 | BIMPSON | Good!!fuck yeah I'm hoping to get out for more rocks today got a graduation party to go to with sky then she should be taking me |
| 6/10/2023 | 12:35:50 | LAPLANTE | We huffed a bone of the black sour bud. He said next trip up he'll take some of that for sure |
| 6/10/2023 | 16:09:48 | LAPLANTE | Brother you better put in an order for a pound of rocks! I've got people all fired up about them too! Lol |
| 6/10/2023 | 16:33:14 | LAPLANTE | Question, if the distillate was warmed up and the buds dipped in it, would that help it absorb deeper into the bud itself? |
| 6/10/2023 | 17:13:35 | BIMPSON | Ohhhh yeah it would soak RIGHT in if it was worked up for sure I think he's just drizzlinignit |
| 6/10/2023 | 17:15:05 | LAPLANTE | □ |
| 6/10/2023 | 17:15:26 | BIMPSON | I'm ordering more tho |
| 6/10/2023 | 17:16:33 | LAPLANTE | I'm telling everyone $30/gram or $100/slice and prices can change a little after that. I'm also saying this is a limited run and grab them while we've got them! Lol |
| 6/10/2023 | 19:58:33 | LAPLANTE | Did you pick up the GMO rocks today? |
| 6/10/2023 | 20:00:12 | BIMPSON | One sadly they won't be ready til Monday |

ii. On June 18, 2023, LAPLANTE tells BIMPSON that he only has five grams of moon rocks available, having sold a quarter pound of them the day before ("I've only got 5 grams of moon rocks left mistah! Sold a quarter of them yesterday").

| 6/18/2023 | 8:29:05 | LAPLANTE | I've only got 5 grams of rocks left mistah! Sold a quarter of them yesterday. |

jj. On June 19, 2023, LAPLANTE asks BIMPSON if he needs a driver ("We on the move today?"). BIMPSON replies that he hopes so and is just waiting on a customer who is supposed to be taking two pounds of marijuana ("Just messaged one of my buddies who is supposed to take 2 pounds today"). BIMPSON says he will text LAPLANTE once he has arranged a transaction that is large enough to merit paying LAPLANTE for the ride ("I will let you know as soon as I have some thing just want to make sure it's worth paying for the ride out").

| 6/19/2023 | 7:53:45 | LAPLANTE | We on the move today? |
| 6/19/2023 | 8:01:43 | BIMPSON | I'm hoping so! Just messaged one of my buddies who is supposed to take 2 pounds today |
| 6/19/2023 | 8:02:02 | LAPLANTE | Oh nice |
| 6/19/2023 | 9:10:44 | LAPLANTE | I'm ready to take off any time mistah. Just let me know |
| 6/19/2023 | 9:11:08 | BIMPSON | I will let you know as soon as I have some thing just want to make sure it's worth paying for the ride out |
| 6/19/2023 | 9:12:53 | LAPLANTE | Indeed |

kk. On June 23, 2023, BIMPSON tells LAPLANTE that he has received an offer on the marijuana grow for $62,000 in cash and states he countered at $75,000 ("Just got an offer on the land", "$62,000 cash!", "I'm thinking about it I threw him an offer of $75k so we'll see I owe 30 on it so I would make out DECENT"). BIMPSON says he will make approximately $30,000 and it will save him time and energy not having to pick up small one-pound orders of marijuana ("Not to mention putting $30,000 in my pocket", "Won't be any more 1 pound trips that's for sure"). BIMPSON states that any transactions after that will be for five pound orders only ("Won't be any more 1 pound trips that's for sure it will be five pounds a time").

| 6/23/2023 | 8:31:53 | BIMPSON | Just got an offer on the land |
|---|---|---|---|
| 6/23/2023 | 8:32:00 | BIMPSON | $62,000 cash! |
| 6/23/2023 | 8:36:18 | LAPLANTE | You letting it go? |
| 6/23/2023 | 8:36:56 | BIMPSON | I don't know I'm thinking about it I threw him an offer of $75k so we'll see I owe 30 on it so I would make out DECENT |
| 6/23/2023 | 8:37:40 | LAPLANTE | □ |
| 6/23/2023 | 8:41:43 | BIMPSON | Is there fees and stuff when you sell land? |
| 6/23/2023 | 8:42:42 | BIMPSON | That's the only thing I don't know about |
| 6/23/2023 | 8:45:04 | LAPLANTE | Usually the buyer pays any fees. |
| 6/23/2023 | 8:45:24 | BIMPSON | Oooooooo see now I like the sound of that |
| 6/23/2023 | 8:46:17 | BIMPSON | You sent a video. |
| 6/23/2023 | 8:48:33 | LAPLANTE | That will free up a lot of time and energy for you if you sell it |
| 6/23/2023 | 8:49:09 | BIMPSON | Dude, so much time and energy and it will also eliminate the biggest bill in my life |
| 6/23/2023 | 8:49:15 | BIMPSON | Not to mention putting $30,000 in my pocket |
| 6/23/2023 | 8:49:26 | LAPLANTE | Right! |
| 6/23/2023 | 8:49:28 | BIMPSON | Won't be any more 1 pound trips that's for sure it will be 5 pounds a time |
| 6/23/2023 | 8:49:50 | BIMPSON | I feel like I would have my life back if I sold it |
| 6/23/2023 | 8:49:52 | LAPLANTE | Indeed sir! |

ll. BIMPSON and LAPLANTE then discuss firearms. LAPLANTE states that their next build will be under $300 for a handgun ("under $300 to build this next pistola"). BIMPSON asks if it is a Glock pistol frame and LAPLANTE says it is a Glock-type frame that accepts Glock parts and comes with two 32-round magazines ("That's including 2 of the 32 round mags too! That's $40 of it right there", "Glock clone frame but accepts all Glock parts"). BIMPSON tells LAPLANTE that they can make some serious cash selling these Glock-type PMF pistols ("DUDE! We can make some $$$$$ with this"). BIMPSON says that he can probably sell ten of these guns that will be all private sales for cash ("Dude! I might be able to sell like 10 of those at once all private sale cash").

| 6/23/2023 | 9:25:20 | LAPLANTE | Dude, under $300 to build this next pistola! Isn't that insane? |
|---|---|---|---|
| 6/23/2023 | 9:28:12 | BIMPSON | Wait for the whole thing |
| 6/23/2023 | 9:28:21 | BIMPSON | And it's a Glock frame? |
| 6/23/2023 | 9:28:23 | LAPLANTE | That's including 2 of the 32 round mags too! That's $40 of it right there |
| 6/23/2023 | 9:28:31 | BIMPSON | NO WAY! |
| 6/23/2023 | 9:28:40 | BIMPSON | DUDE! We can make some $$$$$ with this |

134

| 6/23/2023 | 9:28:51 | LAPLANTE | Glock clone frame but accepts all Glock parts |
| 6/23/2023 | 9:29:10 | BIMPSON | Dude! I might be able to sell like 10 of those at once all private sale cash |

mm. BIMPSON asks LAPLANTE what the price difference is on the different model Glocks ("What would the price difference be on other models tho?"). BIMPSON explains that he buys the parts to build twenty Glock-type PMF pistols and they can sell them for $500 each ("Cause I'll buy the shit to build 20 on those bitches and we'll sell em for $500 each!"). BIMPSON states that his customer, who I believe is PEREZ, wants Glock 26 and Glock 27 pistols with lasers and 30-round magazines ("Mainly this guy would like the 26s and 27s! Just with lasers and 30 rnd mags"). BIMPSON says the customer wants five Glock 26 pistols and five Glock 27 pistols ("I just sent him an message and he literally. Said he's looking for 5 glock  26 and 5 glock 27 rn"). BIMPSON asks if the Glock-type PMF pistols will not have serial numbers and LAPLANTE confirms that they will not have serial numbers ("And those won't have numbers right?", "Correct"). LAPLANTE states that he will look up the prices for parts and BIMPSON requests that LAPLANTE tell him the total price per firearm ("whenever you figure out a price on parts for a Glock 26 let me know the price per gun and I will tell him"). LAPLANTE states that the tan, gray, and black 80% lowers are available for Glock 26 replica pistols and they are $100 each but that Glock 17 replica frames and Glock 19 replica frames are cheaper to build ("Can get tan, gray and black right now for those 26 lowers. They're $100 each. The 17's and 19's are definitely the cheapest to build").

| 6/23/2023 | 9:30:04 | BIMPSON | What would the price difference be on other models tho? |
| 6/23/2023 | 9:30:07 | BIMPSON | Same range? |
| 6/23/2023 | 9:30:41 | BIMPSON | Cause I'll buy the shit to build 20 on those bitches and we'll sell em for $500 each! |
| 6/23/2023 | 9:30:51 | LAPLANTE | Depends on what's getting built |
| 6/23/2023 | 9:31:43 | BIMPSON | Mainly this guy would like the 26s and 27s! Just with lasers and 30 rnd mags |
| 6/23/2023 | 9:32:26 | LAPLANTE | I can do some looking and see later today |
| 6/23/2023 | 9:33:04 | BIMPSON | Ok fuck yeah! Let me know! I just sent him an message and he literally. Said he's looking for 5 glock   26 and 5 glock 27 rn! |
| 6/23/2023 | 9:33:11 | BIMPSON | And those won't have numbers right? |
| 6/23/2023 | 9:33:24 | LAPLANTE | Correct |
| 6/23/2023 | 9:33:38 | LAPLANTE | He wants them all the same? |
| 6/23/2023 | 9:34:14 | BIMPSON | I'm asking and getting details right now to see but I know he just likes the plain Jain Glocks with a 30 rounder in it and a laser IF POSSIBLE on them |
| 6/23/2023 | 9:34:25 | BIMPSON | You should send me a pic of that black p80 you built |
| 6/23/2023 | 9:43:31 | LAPLANTE | I will look up parts and see what we can do! |
| 6/23/2023 | 9:43:52 | BIMPSON | Yes, whenever you figure out a price on parts for a Glock 26 let me know the price per gun and I will tell him |
| 6/23/2023 | 9:44:06 | LAPLANTE | ☐ |
| 6/23/2023 | 9:58:02 | LAPLANTE | Can get tan, gray and black right now for those 26 lowers. They're $100 each. The 17's and 19's are definitely the cheapest to build. I'll get more numbers in a bit, gotta run to town hall this morning. |

135

| 6/23/2023 | 9:59:52 | BIMPSON | Ok perfect! Sweet sweettt! Just let me know a good number that we'll pay per hun |
|---|---|---|---|

nn. LAPLANTE says that a 32-round magazine is $20 and a laser is about $50, which brings the total price for each firearm to about $430 to $450 ("Roughly $430-450 for a complete build of one").

| 6/23/2023 | 18:47:58 | LAPLANTE | So figure a 32 round mag is roughly $20. And I'd figure in $50+ for a laser depending on which laser is chosen |
|---|---|---|---|
| 6/23/2023 | 18:49:35 | LAPLANTE | Roughly $430-450 for a complete build of one. Same prices for threaded barrel or not too |
| 6/24/2023 | 7:52:02 | LAPLANTE | How much do you think he is willing to pay for a built G26? |
| 6/24/2023 | 7:58:24 | LAPLANTE | I'm not sure if I can even get parts to build a G27 either |
| 6/24/2023 | 8:53:47 | BIMPSON | I think he's mostly gonna want 26s anyways but I'm talking with him right now about the price we would have to get for them! |

oo. BIMPSON says the Springfield Hellcat pistol that LAPLANTE modified for BIMPSON shoots well ("Budddyyyy this hellcat BANGS"). LAPLANTE states that he did a great job building it ("Did a great job building it didn't I") and that they should build BIMPSON a Springfield Saint as well ("Now we gotta build you a Springfield Saint to match it"). LAPLANTE says a Springfield Saint is the company's version of an AR-type rifle ("Indeed, that's Springfield's version of an AR").

| 6/24/2023 | 19:54:04 | BIMPSON | Budddyyyy this hellcat BANGS |
|---|---|---|---|
| 6/24/2023 | 19:55:37 | LAPLANTE | You love it huh? Did a great job building it didn't I? |
| 6/24/2023 | 19:59:16 | LAPLANTE | Now we gotta build you a Springfield Saint to match it |
| 6/24/2023 | 20:00:17 | BIMPSON | You sent a video. |
| 6/24/2023 | 20:00:31 | BIMPSON | I need a Saint |
| 6/24/2023 | 20:01:15 | LAPLANTE | Reacted 👍 to your message |
| 6/24/2023 | 20:01:47 | LAPLANTE | Indeed, that's Springfield's version of an AR |

pp. On June 30, 2023, LAPLANTE and BIMPSON discuss firearms and trigger pulls. BIMPSON asks if the Hellcat pistol LAPLANTE modified for him is four pounds and LAPLANTE confirms that it is in that area ("And my hellcat is like 4 lbs right?", "Right in that area"). LAPLANTE says he will bring an attachment for a Glock 17 pistol to a contact and see if he will trade the attachment for a Ruger .22 caliber pistol ("Next time we go see [redacted] I'm going to bring that recover thing and put his G17 in it. If he likes it, which I'm pretty sure he will, I'll trade him that and $100 for that stainless Ruger .22 pistol"). BIMPSON suggests that the contact will take it because he already has the Glock 17 pistol to go in it ("Oh yeah he'll definitely take it especially cause he's got the 17 already"). LAPLANTE then details the regulation regime surrounding the Glock 17 pistol attachment, suggesting that if the contact removes the stock and tube it will remain a pistol, but if they are kept on then it is a short-barrel rifle ("If he takes the tube and stock off of it, it remains a pistol. With them on, it would be considered a converted short barreled rifle"). LAPLANTE says he can buy a barrel and convert a Glock 17 pistol into a carbine that will not require a tax stamp or any other legal requirements ("He

136

can get a 16" barrel for around $350 that will fit and function in his G17 and legally make it a converted carbine. No tax stamp or any other regulations going that way.").

| 6/30/2023 | 18:44:04 | LAPLANTE | The trigger pull will pick up a little more when the slide is on and the frining pin and striker are in contact with it. Should be right around 3-3.5# pull when it's done |
| 6/30/2023 | 18:48:51 | BIMPSON | And my hellcat is like 4 lbs right? |
| 6/30/2023 | 18:49:06 | LAPLANTE | Right in that area |
| 6/30/2023 | 18:52:56 | LAPLANTE | Next time we go see ▮▮▮▮▮ I'm going to bring that recover thing and put his G17 in it. If he likes it, which I'm pretty sure he will, I'll trade him that and $100 for that stainless Ruger .22 pistol |
| 6/30/2023 | 19:24:02 | BIMPSON | Oooooo dude I bet he would trade out right no cash! |
| 6/30/2023 | 19:58:21 | LAPLANTE | That's even better lol |
| 6/30/2023 | 19:58:42 | BIMPSON | Yess! I'm sure he would just trade! He would love that thing |
| 6/30/2023 | 19:58:50 | LAPLANTE | It's a $300 piece |
| 6/30/2023 | 19:59:13 | LAPLANTE | Brand new I mean |
| 6/30/2023 | 19:59:48 | BIMPSON | Oh yeah he'll definitely take it especially cause he's got the 17 already |
| 6/30/2023 | 20:04:21 | LAPLANTE | I have a 33 round mag coming that matches it nicely too. Will be here Monday with my slide |
| 6/30/2023 | 20:04:47 | BIMPSON | Ooooooo you got a 33 rounder with the new bulls. |
| 6/30/2023 | 20:04:49 | BIMPSON | Build |
| 6/30/2023 | 20:10:19 | LAPLANTE | If he takes the tube and stock off of it, it remains a pistol. With them on, it would be considered a converted short barreled rifle. He can get a 16" barrel for around $350 that will fit and function in his G17 and legally make it a converted carbine. No tax stamp or any other regulations going that way. |

qq. On July 1, 2023, BIMPSON and LAPLANTE discuss manufacturing firearms and LAPLANTE says he can build a firearm for $300 that does not have a laser or optics ("Whaaatt so you can build the whole things for $300", "Yes", "No laser or optics other than the open sites though").

| 7/1/2023 | 15:51:31 | BIMPSON | What's that the next when you're going to buy? |
| 7/1/2023 | 15:51:39 | BIMPSON | Oh oh |
| 7/1/2023 | 15:51:44 | LAPLANTE | Can build those for $300 |
| 7/1/2023 | 15:51:44 | BIMPSON | The one you DID buy haha |
| 7/1/2023 | 15:54:17 | LAPLANTE | Yeah except now they're selling it with the lower parts kit and a mag for $104 |
| 7/1/2023 | 15:54:48 | LAPLANTE | That's different slide than the one I bought too |
| 7/1/2023 | 15:55:11 | BIMPSON | Whaaatt so you can build the whole things for $300 |
| 7/1/2023 | 15:55:53 | LAPLANTE | Yes |
| 7/1/2023 | 15:56:20 | LAPLANTE | No laser or optics other than the open sites though |

rr. On July 5, 2023, LAPLANTE sends BIMPSON a link to a site selling parts for a Springfield Hellcat pistol and tells BIMPSON that if he orders the kit LAPLANTE will install the parts for him ("If you order that kit, I'll put it in for you"). LAPLANTE says he is at BIMPSON's location and BIMPSON replies he is scaling out an amount of drugs and will be right down ("Here", "OK just finishing scaling this bag. I'm coming right down").

137

| 7/5/2023 | 10:16:53 | LAPLANTE | https://www.mcarbo.com/springfield-hellcat-pro-bundle.aspx |
|---|---|---|---|
| 7/5/2023 | 11:09:34 | LAPLANTE | If you order that kit, I'll put it in for you |
| 7/5/2023 | 11:16:12 | BIMPSON | Oh, that's the they upgraded parts kit for it |
| 7/5/2023 | 11:17:51 | LAPLANTE | Yuppers. Apparently the stock trigger pull is between 6.5-6.75# and that kit brings it down to around 4-4.5# |
| 7/5/2023 | 11:31:19 | LAPLANTE | Taking Diego for his walk then I'm headed your way mistah |
| 7/5/2023 | 11:36:36 | BIMPSON | Perfect let me know when you head out |
| 7/5/2023 | 11:40:12 | LAPLANTE | Jumping in the ole shitbox now and headed crittah. So do I get to park out front of the building now? Lol |
| 7/5/2023 | 11:40:28 | BIMPSON | Not yet, but that will be soon hopefully hopefully we're moving this week |
| 7/5/2023 | 11:42:06 | LAPLANTE | □ |
| 7/5/2023 | 12:02:42 | LAPLANTE | Charles sent a photo. |
| 7/5/2023 | 12:02:53 | BIMPSON | Perfect I'll see you soon |
| 7/5/2023 | 12:10:05 | LAPLANTE | Here |
| 7/5/2023 | 12:10:21 | BIMPSON | OK just finishing scaling this bag. I'm coming right down. |

ss. On July 7, 2023, BIMPSON and LAPLANTE coordinate timing for when they leave on deliveries ("What time you wanna roll today?"). BIMPSON says he is texting his customers and will know the plan shortly ("I'm messaging people and I'll lyk very soon"). BIMPSON tells LAPLANE that MILLER took the last pound of green crack strain marijuana that they had on hand ("I guess Mikey went out and took that last pound of green crack last night").

| 7/7/2023 | 7:37:29 | LAPLANTE | Mornin' bub. What time you wanna roll today? |
|---|---|---|---|
| 7/7/2023 | 7:45:07 | BIMPSON | Morning mistah |
| 7/7/2023 | 7:45:21 | BIMPSON | I'm just rolling out of bed I'm messaging people and I'll lyk very soon |
| 7/7/2023 | 7:45:38 | LAPLANTE | □ |
| 7/7/2023 | 9:09:17 | BIMPSON | I guess Mikey went out and took that last pound of green crack last night |
| 7/7/2023 | 9:16:26 | LAPLANTE | You know, I had a feeling he was grabbing that one. |
| 7/7/2023 | 9:45:36 | BIMPSON | Me too |
| 7/7/2023 | 9:45:38 | BIMPSON | Sucks |
| 7/7/2023 | 9:46:21 | LAPLANTE | Yeah, there was a good profit line on that one. |

tt. LAPLANTE sends BIMPSON a link to a website selling a PMF kit and says it is the same kit as the one LAPLANTE just built ("Is that the one you just built? Same kit?", "Yes but my kit didn't have the lower build parts kit or the mag and mine was $100 without that stuff."). LAPLANTE says they need to get the frames promptly before they sell out and they can get the other parts later ("Have to make sure we get the frames first before they are gone. The slides we can get anytime afterwards"). LAPLANTE provides the cost for ten kits, which would be $945 for ten 80% lower kits ("If you want to do this, I'd order 10 of those kits. That would be $1050 but then it's -$105 for the 10% off which brings it down to $945 for 10 of them and free shipping too").

| 7/7/2023 | 10:09:17 | LAPLANTE | These kits: /   /   / https://www.deltateamtactical.com/combo-35342.html |
|---|---|---|---|
| 7/7/2023 | 10:09:50 | BIMPSON | Is that the one you just built? Same kit? |

| 7/7/2023 | 10:11:48 | LAPLANTE | Yes but my kit didn't have the lower build parts kit or the mag and mine was $100 without that stuff. Mine was just the frame, they didn't have this deal available when I ordered. |
| 7/7/2023 | 10:13:05 | LAPLANTE | Have to make sure we get the frames first before they are gone. The slides we can get anytime afterwards |
| 7/7/2023 | 10:13:31 | BIMPSON | No shit are they trying to do away with the frames again? |
| 7/7/2023 | 10:14:06 | LAPLANTE | With all the shootings going on I'm sure they probably will try |
| 7/7/2023 | 10:16:29 | BIMPSON | Of course! They'll always try |
| 7/7/2023 | 10:16:31 | BIMPSON | Assholes |
| 7/7/2023 | 10:16:52 | LAPLANTE | If you want to do this, I'd order 10 of those kits. That would be $1050 but then it's -$105 for the 10% off which brings it down to $945 for 10 of them and free shipping too. |
| 7/7/2023 | 10:24:48 | LAPLANTE | That makes each kit $94.50 increasing the profit line |

uu. LAPLANTE asks BIMPSON if they are making deliveries and BIMPSON says they won't be ("safe to say today is gonna be a wash"). BIMPSON says he could have sold that pound of weed but going to grab one at the price would have been worth the trip ("It's not like I had that pound of weed sold today but at least going and grabbing one would've been worth it at that price").

| 7/7/2023 | 11:51:02 | LAPLANTE | Safe to say we got the day off mistah, or are we still gonna make a run? |
| 7/7/2023 | 11:53:30 | BIMPSON | Yeah, I think it's safe to say today is gonna be a wash |
| 7/7/2023 | 11:58:48 | LAPLANTE | Well damn, we shoulda hit a couple gun shops instead lol |
| 7/7/2023 | 13:19:22 | LAPLANTE | So Mikey grabbing product screwed up our day huh? |
| 7/7/2023 | 13:21:11 | BIMPSON | Yeah I mean kinda! It's not like I had that pound of weed sold today but at least going and grabbing one would've been worth it at that price |
| 7/7/2023 | 13:22:08 | LAPLANTE | Indeed and I'm sure being the weekend a good portion of it woulda been gone too |
| 7/7/2023 | 13:22:38 | BIMPSON | Oh, I could've easily sold that pound just in the next two days alone |

vv. BIMPSON asks LAPLANTE the price for three of LAPLANTE's custom-built Glock-type PMF pistols ("[Redacted] is asking about a package deal on 3 of your Glock specials", "What could we run him for a decent number on three of them or more?"). BIMPSON says he has another order for a Glock clone and needs a price for that as well ("Got another for sure order for a Glock clone mistah I gotta get a price from you").

| 7/7/2023 | 23:48:17 | BIMPSON | ▮▮▮▮ is asking about a package deal on 3 of your Glock specials |
| 7/7/2023 | 23:48:25 | BIMPSON | What could we run him for a decent number on three of them or more? |
| 7/7/2023 | 23:49:34 | LAPLANTE | Hmm, havta figure that out. He wants the flag slides too correct? |
| 7/8/2023 | 7:51:12 | BIMPSON | Got another for sure order for a Glock clone mistah I gotta get a price from you |
| 7/8/2023 | 7:53:14 | BIMPSON | Wants a RED colored g19 with threaded barrell on it with a 30 rnd mag and a laser flashlight combo |
| 7/8/2023 | 8:01:46 | BIMPSON | Scratch that I've been talking to him. I guess he wants to come up in round size and DOWN in frame size |
| 7/8/2023 | 8:01:52 | BIMPSON | I told him look up the 27 |

ww. The conversation continues with an extensive discussion about what BIMPSON's firearm buyer wants and what LAPLANTE can obtain and what

139

the price would be for various calibers and finishes. Ultimately, LAPLANTE states that the PMF pistol will cost them about $375 to $400 to build and they should charge about $600 for custom slides and about $200 more if the customer wants a high-end finish and other add-ons ("It will cost us around $375-400 to build one like mine. Which means we should sell the flag slide ones for at least $600. If he wants it really decked out add another $200-250 to the price"). BIMPSON asks how long it will take for LAPLANTE to make the privately-made firearms ("And how long do you think before we could have an actual finished product?") and suggests that they can just buy one if it is cheaper or faster ("If it's cheaper to get to buy me one as well, I want one"). LAPLANTE replies that the delay is in the shipping but once the parts are delivered it will only take him an hour and it will be ready to fire ("we gotta order the stuff and wait for it to get here then it's only a matter of about an hour and I'll have a fully functional piece built and ready to pop off").

| 7/8/2023 | 8:20:12 | BIMPSON | Oh shyyyyttt mistah! OK so I guess what he wants to do now is he wants to go all out on a Glock 19 and then he wants to do a very base model stock Glock 27. He wants to keep the 27 cheap but he just wants to be able to have a bigger round on hand. |
|---|---|---|---|
| 7/8/2023 | 8:20:31 | BIMPSON | Guy has cash in hand. He just wants to know what you can find out how much it would be. |
| 7/8/2023 | 8:20:47 | BIMPSON | Didn't know if you could get like a red slide or some thing |
| 7/8/2023 | 8:24:54 | LAPLANTE | Possibly, I've never looked for a red one. I don't believe I can do a 27 either. |
| 7/8/2023 | 8:25:18 | BIMPSON | Oh damnit! Do you think you could find a 40 or 45 in another Glock frame like maybe a Glock 22 or something? |
| 7/8/2023 | 8:25:26 | BIMPSON | He just wants a 40. He doesn't quite want a 45. |
| 7/8/2023 | 8:28:55 | LAPLANTE | I'll have to look but it probably won't be cheap enough to build and resell for a profit |
| 7/8/2023 | 8:30:19 | BIMPSON | Ahhh I see    I didn't give him a price at all either! But how much do you think something that would cost |
| 7/8/2023 | 8:34:15 | LAPLANTE | To do a .40? I'll have to sit at the computer and do some looking. I've never even seen a .40 barrel for sale, everything is 9 because it's so widely used and readily available. There's a literal shit ton of stuff for the 19 line. Start changing calibers and prices climb for these things unless you're the manufacturer |
| 7/8/2023 | 8:35:10 | BIMPSON | No shit so maybe just stick with 9 mm models all different ones but stay in that 9 mm range |
| 7/8/2023 | 8:35:23 | BIMPSON | I wanna have you build me a 17 |
| 7/8/2023 | 8:35:28 | BIMPSON | Like / Yours |
| 7/8/2023 | 8:35:36 | BIMPSON | Dude I LOVE that thing |
| 7/8/2023 | 8:36:01 | BIMPSON | And the coke guy said if he could shoot one and try it he'll take at least 4 |
| 7/8/2023 | 8:36:11 | LAPLANTE | Mine is a cross between a 17 and a 19 it's actually called a G19x clone |
| 7/8/2023 | 8:36:54 | BIMPSON | That's exactly what he wants. He wants a 19 x the guy I've been talking to this morning specifically asked for a 19 X and I told him I didn't know if you could get it but that you built a 17 |
| 7/8/2023 | 8:37:41 | BIMPSON | Definitely get me a price on a 19 X just like yours |
| 7/8/2023 | 8:38:36 | LAPLANTE | Anything built on those frames like mine that I sent you will be 19x's. |
| 7/8/2023 | 8:39:01 | BIMPSON | OK and what is our cost on those? What do you think is a reasonable amount to charge with your labor? |
| 7/8/2023 | 8:39:09 | BIMPSON | ███████, this kid wants it all decked out just like yours |

| 7/8/2023 | 8:46:58 | LAPLANTE | It will cost us around $375-400 to build one like mine. Which means we should sell the flag slide ones for at least $600. If he wants it really decked out add another $200-250 to the price and he'll have a real piece of artwork in his hand that he probably couldn't get anywhere else for that price |
|---|---|---|---|
| 7/8/2023 | 8:47:50 | BIMPSON | For sure so I told him it would probably be in the five to $600 range anyways and he said that's totally fine that's the price he wants to pay 5 to 6 so I assume he wants it to look nice but not too crazy |
| 7/8/2023 | 8:47:57 | BIMPSON | And how long do you think before we could have an actual finished product? |
| 7/8/2023 | 8:48:08 | BIMPSON | If it's cheaper to get to buy me one as well, I want one |
| 7/8/2023 | 8:49:39 | LAPLANTE | Well we gotta order the stuff and wait for it to get here then it's only a matter of about an hour and I'll have a fully functional piece built and ready to pop off |

xx. They continue the discussion and LAPLANTE states that he can get a Glock-type pistol slide ("I can get a red G19 slide with an RMR cut in it"). BIMPSON says the customer does want a threaded barrel ("He DOES want threaded"). LAPLANTE says the barrel does not function differently until something is screwed into it, which I know is a reference to a silencer ("Threaded barrel doesn't change the functionality until something gets screwed into the end of that barrel lol").

| 7/8/2023 | 9:15:56 | LAPLANTE | I can get a red G19 slide with an RMR cut in it. |
|---|---|---|---|
| 7/8/2023 | 9:16:07 | BIMPSON | He DOES want threaded |
| 7/8/2023 | 9:16:13 | BIMPSON | Fuckkk yess |
| 7/8/2023 | 9:16:48 | LAPLANTE | Threaded barrel doesn't change the functionality until something gets screwed into the end of that barrel lol |
| 7/8/2023 | 9:16:54 | BIMPSON | Yeah, he definitely wants that then for sure with all red buttons and triggers, and possibly a different colored barrel if you can get one that started |
| 7/8/2023 | 9:17:05 | BIMPSON | Yeah, I think he just wanted to have it so he could put stuff on in the future if you want to get crazy with it |

yy. They then discuss whether it would be more expensive to build a Glock 43 replica PMF and whether it would cost more than a Glock 19x replica PMF ("What would be the price difference on a decked out. 43 and a decked out 19x", "All depends on what's bought for it. Would be more than building a decked out 19x though", "So the 43 would cost more"). LAPLANTE states that he only asked if BIMPSON showed the customer photos of the Glock 43 replica PMFs in order for the customer to understand the skill of LAPLANTE's manufacturing ("Right, I just wanted him to see my builder abilities").

| 7/8/2023 | 9:57:46 | LAPLANTE | Did you send him any pics of the G43 clones I built? |
|---|---|---|---|
| 7/8/2023 | 9:58:53 | BIMPSON | Yeah, he definitely like those two but for some reason he's stuck on the 19 |
| 7/8/2023 | 9:58:58 | BIMPSON | He like the tan one |
| 7/8/2023 | 10:07:26 | LAPLANTE | Charles sent 6 photos. |
| 7/8/2023 | 10:08:32 | BIMPSON | I just saved them ALL cause I have to go to our messages EVERYTIME someone asks what they look like |
| 7/8/2023 | 10:09:11 | BIMPSON | What would be the price difference on a decked out. 43 and a decked out 19x |

| 7/8/2023 | 10:11:48 | LAPLANTE | All depends on what's bought for it. Would be more than building a decked out 19x though |
|---|---|---|---|
| 7/8/2023 | 10:15:48 | BIMPSON | So the 43 would cost more |
| 7/8/2023 | 10:15:56 | BIMPSON | That makes sense I guess because it's a Compact |
| 7/8/2023 | 10:16:56 | LAPLANTE | Yeah, plenty of parts but they are more expensive |
| 7/8/2023 | 10:17:13 | BIMPSON | Yeah, that makes sense. He wants a 19 specifically anyways. |
| 7/8/2023 | 10:18:25 | LAPLANTE | Right, I just wanted him to see my builder abilities |

zz. BIMPSON and LAPLANTE then discuss how they will operate. LAPLANTE says their prices need to factor in the fact that there are no serial numbers ("Right but factor in that these are born with no number unlike a new Glock.") and BIMPSON says there is no paperwork associated either which should increase the price ("Oh oh true that's true these require nothing at purchase hahah", "Right, no paperwork"). LAPLANTE returns to the bottom line and notes that it will cost $300 to $350 to build a simple Glock-type PMF and $100 more to add the flag slide ("the one with the non flag slide will be between $300-350 and to do one with the flag like mine is basically $100 more. That's our base price to work off of"). BIMPSON says they will need to sell the guns for $550 and $650 for it to be worth their time ("OK so we would have to get 550 and 650 to make it worth our time right"). LAPLANTE says that any custom aspects need to be negotiated ahead of time ("Yes exactly just have a flat rate 2 base models and then, if anything else wants to be added cash upfront and yet they have to agree on parts just to save   the confusion").

| 7/8/2023 | 14:13:44 | BIMPSON | So there's anyway we could tone it down to a $600 piece but still look nice but make it cost for for us. Obviously he might be 7/4 I'm not sure I haven't asked for anything over six. |
|---|---|---|---|
| 7/8/2023 | 14:13:50 | BIMPSON | 7 for it |
| 7/8/2023 | 14:15:50 | LAPLANTE | Let me see what our price is to build it. Give me a few mins to look stuff up. |
| 7/8/2023 | 14:16:24 | BIMPSON | Ok I told him 500-600 first and he was like oh wow that's really cheap. I think he might've been looking at some eight or $900 stock brand new Glocks prior. |
| 7/8/2023 | 14:17:30 | LAPLANTE | Right but factor in that these are born with no number unlike a new Glock. |
| 7/8/2023 | 14:17:52 | BIMPSON | Oh oh true that's true these require nothing at purchase hahah |
| 7/8/2023 | 14:18:13 | LAPLANTE | Right, no paperwork |
| 7/8/2023 | 14:21:12 | LAPLANTE | So for us to build these, the one with the non flag slide will be between $300-350 and to do one with the flag like mine is basically $100 more. That's our base price to work off of. |
| 7/8/2023 | 14:21:44 | BIMPSON | Ok and is that with all of the controls changed and everything too like is that $100 more including fully decked out |
| 7/8/2023 | 14:22:32 | LAPLANTE | No, that's just the basic build prices for both for us. |
| 7/8/2023 | 14:23:27 | LAPLANTE | Changing out controls and slides and barrels will up the price |
| 7/8/2023 | 14:23:49 | BIMPSON | OK, but we can make something like yours for like 450? |
| 7/8/2023 | 14:25:02 | LAPLANTE | So basically just figure we will have $350 into the plain slide ones with the threaded barrel and $450 into the flag slides with the gold non-threaded barrel |
| 7/8/2023 | 14:25:26 | BIMPSON | OK so we would have to get 550 and 650 to make it worth our time right |

| 7/8/2023 | 14:26:28 | LAPLANTE | That's my thoughts and anything custom is gonna be discussed and agreed to before purchases are made because that will add to the costs |
|---|---|---|---|
| 7/8/2023 | 14:27:27 | BIMPSON | Yes exactly just have a flat rate 2 base models and then, if anything else wants to be added cash upfront and yet they have to agree on parts just to save   the confusion |

> aaa. They then discuss a specific customer and note that he will want something a bit more customized and expensive ("if I talk to [customer] he will want something a little more customized too, he just seems the type, right"). LAPLANTE states that for $800 the firearm will be very sexy ("And even at 5 or 6 it will still be a nice piece too", "If he wants it all decked out it will be in the low 8's but it will be dead sexy"). BIMPSON states that they can offer upgrades and charge more for that ("Yesss bro! We'll upgrade all these for people and charge for that too"). BIMPSON says he has a lot of extra Glock parts as well ("I have shit son of extra Glock parts. Just keep your garage stock. Stockeddd"). BIMPSON asks how LAPLANTE wants to get paid and suggests they would want half down and half on completion ("How would we want to do payment? Would you be looking for like half down and half when it's done", "Me and you could eat the other half split it until the guns done").

| 7/8/2023 | 14:27:44 | LAPLANTE | I have a feeling if I talk to ▮▮▮▮▮ he will want something a little more customized too, he just seems the type, right? |
|---|---|---|---|
| 7/8/2023 | 14:29:41 | BIMPSON | Yeah, he's definitely the type to spend the extra money and get something really nice |
| 7/8/2023 | 15:18:00 | BIMPSON | I think he's got $ he's been saving for a little bit to put towards a gun. I don't know if you wanted to spend quite that much, but I told him if he wants to give us $700-$800 we could make something that would be a crowd pleaser for real but if he's just looking for something to start more basic stock model that we could hit closer to five or six |
| 7/8/2023 | 15:19:00 | LAPLANTE | And even at 5 or 6 it will still be a nice piece too |
| 7/8/2023 | 15:20:34 | LAPLANTE | If he wants it all decked out it will be in the low 8's but it will be dead sexy |
| 7/8/2023 | 15:22:28 | BIMPSON | So I told him if he wants to go cheaper $600 can get him something that looks like yours except with his red slide on it and whatever color she wants |
| 7/8/2023 | 15:22:33 | BIMPSON | I think that's what he's gonna do |
| 7/8/2023 | 15:22:40 | BIMPSON | I did tell him for 800 he could have a showstopper |
| 7/8/2023 | 15:22:50 | BIMPSON | I think I'll probably just add parts to it as the time goes by we'll get money out of them for labor |
| 7/8/2023 | 15:23:01 | LAPLANTE | ▢ |
| 7/8/2023 | 15:23:09 | BIMPSON | Yesss bro! We'll upgrade all these for people and charge for that too |
| 7/8/2023 | 15:23:10 | BIMPSON | Ahahah |
| 7/8/2023 | 15:23:16 | BIMPSON | I have shit son of extra Glock parts. Just keep your garage stock. |
| 7/8/2023 | 15:23:19 | BIMPSON | Stockeddd |
| 7/8/2023 | 15:23:21 | LAPLANTE | Fuck yeah |
| 7/8/2023 | 15:23:39 | BIMPSON | How would we want to do payment? Would you be looking for like half down and half when it's done |
| 7/8/2023 | 15:23:47 | BIMPSON | Me and you could eat the other half split it until the guns done |
| 7/8/2023 | 15:23:54 | BIMPSON | Just so it kind of makes them feel a little better |

143

| 7/8/2023 | 15:24:04 | BIMPSON | And if he gave us $300 that's just about the cost of a gun |
| 7/8/2023 | 15:24:24 | LAPLANTE | Sounds about right |

bbb. On July 8, 2023, BIMPSON tells LAPLANTE that he just came into possession of 14 grams of cocaine which is worth at least $1,000 ("looks like we might be in business here ahah 14 grams of coke in my hands is worth at LEAST 1k"). LAPLANTE approves ("Damn Skippy!"). BIMPSON says that, if he does not cut the cocaine and just sells it as-is, it would be worth $700 for each half ounce ("If I didn't cut the coke and sold it for face value I would get $700 for a half oz EASILY"). BIMPSON says that if they brought 10 Glock pistols they would be able to make $7,000 without even cutting the cocaine ("shit we would only need to make one trip hahaha bring 10 of them and come up 7,000!").

| 7/8/2023 | 19:17:09 | BIMPSON | Well well mistah looks like we might be in business here ahah 14 grams of coke in my hands is worth at LEAST 1k |
| 7/8/2023 | 19:19:22 | LAPLANTE | Damn Skippy! |
| 7/8/2023 | 19:20:33 | BIMPSON | Dude right! If I didn't cut the coke and sold it for face value I would get $700 for a half oz EASILY shit we would only need to make one trip hahaha bring 10 of them and come up 7,000! |
| 7/8/2023 | 19:39:52 | LAPLANTE | Daaayum |

ccc. On July 13, 2023, LAPLANTE sends BIMPSON a link to a site that sells machinegun conversion devices, often referred to as "Glock switches," and states that they are $129 each ("$129 mistah").[9] BIMPSON tells LAPLANTE to order one and states that if they work he can sell so many firearms ("DUDE", "GET ONE IN!", "If we can get those and they work, I can sell so many guns if they have switches on them"). LAPLANTE states that he does not dare have it sent to his house ("I don't know if I dare have one sent to the house lol"). BIMPSON suggests that LAPLANTE order it and have it sent to BIMPSON's house in Lancaster ("Fuck it send I to my house innlancaster it'll come in").

| 7/13/2023 | 16:39:29 | LAPLANTE | https://www.glockswitch.com/?spm=..product_ed218cbb-d0cd-4205-bfaf-2eb70ab9209d.header_1.1&spm_prev=..product_bc87b795-4123-4a7b-8482-0463de9998c7.relative_product_1.4 |
| 7/13/2023 | 16:39:57 | LAPLANTE | $129 mistah |
| 7/13/2023 | 16:40:05 | BIMPSON | DUDE |
| 7/13/2023 | 16:40:08 | BIMPSON | GET ONE IN! |
| 7/13/2023 | 16:40:15 | BIMPSON | If we can get those and they work, I can sell so many guns if they have switches on them |
| 7/13/2023 | 17:42:53 | LAPLANTE | I don't know if I dare have one sent to the house lol |
| 7/13/2023 | 17:43:17 | BIMPSON | Fuck it send I to my house innlancaster it'll come in |

---

[9] After this text exchange, the Glockswitch.com website was seized through cases initiated by the United States Attorney's Office for the District of Massachusetts. *See* https://www.justice.gov/usao-ma/pr/federal-authorities-seize-over-350-website-domains-used-import-illegal-switches-and; *and* https://www.justice.gov/usao-ma/pr/federal-authorities-seize-two-website-domains-used-import-illegal-machine-gun-conversion.

144

| 7/13/2023 | 17:44:15 | LAPLANTE | Yeah with the ATF delivering it and picking up whomever it's addressed to lol |

ddd. On July 18, 2023, LAPLANTE and BIMPSON discuss their delivery day. BIMPSON says it was a good day and that they made extra money delivering a half pound of marijuana and a ten-cart sale ("worked out pretty good even got to make a little extra money today with that half pound and 10 cart sale").

| 7/17/2023 | 21:16:47 | BIMPSON | Goddamn, good day |
| 7/17/2023 | 21:17:33 | LAPLANTE | Indeed, all went smoothly. Even got to hit ▮▮▮ |
| 7/17/2023 | 21:17:54 | BIMPSON | Right that worked out pretty good even got to make a little extra money today with that half pound and 10 cart sale |
| 7/17/2023 | 21:18:04 | BIMPSON | We can do that pretty much every day bring all your money lol |
| 7/17/2023 | 21:18:13 | LAPLANTE | Fuck yeah lol |
| 7/17/2023 | 21:18:35 | BIMPSON | You never know what someone might order in the morning |

eee. On July 20, 2023, BIMPSON and LAPLANTE discuss doing deliveries that day but BIMPSON says he needs to locate a pound of marijuana for customers ("Trying to get a hold of a pound of weed right now"). BIMPSON says they are ready to leave when LAPLANTE is ready ("We're good to go whenever you are, Mr. Blistahh"). BIMPSON tells LAPLANTE to meet the aforementioned firearm customer at Applebee's and he will give LAPLANTE $900 ("[Customer] said if you come to Applebee's in 15 minutes he will have $900 ready for you").

| 7/20/2023 | 10:30:19 | BIMPSON | Trying to get a hold of a pound of weed right now |
| 7/20/2023 | 10:30:46 | LAPLANTE | Not looking good? |
| 7/20/2023 | 10:33:20 | BIMPSON | No, I found some bud |
| 7/20/2023 | 10:33:35 | BIMPSON | We're good to go whenever you are, Mr. Blistahh |
| 7/20/2023 | 10:34:12 | BIMPSON | I think you might be able to grab $900 from ▮▮▮ on the way |
| 7/20/2023 | 10:34:43 | BIMPSON | You sent a photo. |
| 7/20/2023 | 10:37:00 | BIMPSON | ▮▮▮ said if you come to Applebee's in 15 minutes he will have $900 ready for you |
| 7/20/2023 | 10:37:45 | LAPLANTE | Oh okay |
| 7/20/2023 | 10:38:54 | BIMPSON | Or anytime after that no rush, but he will be ready in 15 minutes |
| 7/20/2023 | 10:39:01 | BIMPSON | He's having the money brought to him at work |
| 7/20/2023 | 10:39:42 | LAPLANTE | ☐ |
| 7/20/2023 | 10:54:10 | LAPLANTE | Getting in my car now and headed to Applebee's |

fff. On July 21, 2023, BIMPSON tells LAPLANTE that he will try and buy some "Glock switches" and see whether the transaction goes through ("think I'm gonna try that glock switch", "I'm gonna try and buy a couple and see how it goes I'll order them for the 19x tho"). LAPLANTE says he would not mind having one as well ("I wouldn't mind one"). BIMPSON says he is not sure where he will have the machinegun conversion devices sent and LAPLANTE agrees that is the tough part ("Oh perfect then! Idk where to send them yet", "Right, that's the tough part").

| 7/21/2023 | 14:50:22 | BIMPSON | I think I'm gonna try that glock switch |
| 7/21/2023 | 14:52:36 | LAPLANTE | I wouldn't mind one |

| 7/21/2023 | 14:53:02 | BIMPSON | I'm gonna try and buy a couple and see how it goes I'll order them for the 19x tho |
| 7/21/2023 | 14:54:30 | LAPLANTE | 19 and 19x are the same slides |
| 7/21/2023 | 14:55:16 | BIMPSON | Oh perfect then! Idk where to send them yet |
| 7/21/2023 | 14:57:51 | LAPLANTE | Right, that's the tough part |
| 7/21/2023 | 15:28:23 | BIMPSON | Can we make the 23? Same as the 19 I think same frame |
| 7/21/2023 | 15:28:53 | LAPLANTE | I don't know |

ggg. On July 31, 2023, LAPLANTE asks BIMPSON if there are any sales the next day ("Anything going on for tomorrow"). BIMPSON replies the next day and notes that he has a cocaine sale and potentially some dab ("gonna see but I think honestly just ❄ sale today and maybe dab").

| 7/31/2023 | 20:46:48 | LAPLANTE | Anything going on for tomorrow Bustah? Wifey has Thursday off, so I can't do anything that day. |
| 8/1/2023 | 8:30:00 | BIMPSON | Just opening my eyes and gonna see but I think honestly just ❄ sale today and maybe dab |

hhh. On August 2, 2023, BIMPSON asks LAPLANTE when he will finish manufacturing the Glock-type PMFs that had been ordered ("when are we expected to have that Glock done"). LAPLANTE replies that it will be done once the PMF frame arrives ("As soon as the frame gets here"). BIMPSON replies that he wants an ETA because he thinks he has another order and a separate customer who will buy one of the Glock 43 replica PMFs that LAPLANTE manufactured ("was just trying to have an ETA kinda for it because I think I got an order! I also think I got one of your 43s sold today too if you want to!"). BIMPSON says the customer wants both the tan and the black Glock 43 replica PMFs and has cash in hand ready ("Buddy of mine wants to buy your tan Glock 43 he said maybe the black one kill", "Like he has cash in hand right now, ready to go").

| 8/2/2023 | 8:42:08 | BIMPSON | Hey, when are we expected to have that Glock done? |
| 8/2/2023 | 8:43:35 | LAPLANTE | As soon as the frame gets here. I can't control their shipping department. |
| 8/2/2023 | 8:44:04 | LAPLANTE | That is the one and only thing I'm waiting on and it'll be done |
| 8/2/2023 | 8:44:34 | BIMPSON | Ok yeah I was just trying to have an ETA kinda for it because I think I got an order! I also think I got one of your 43s sold today too if you want to! |
| 8/2/2023 | 8:46:30 | BIMPSON | Buddy of mine wants to buy your tan Glock 43 he said maybe the black one kill |
| 8/2/2023 | 8:46:40 | BIMPSON | Like he has cash in hand right now, ready to go |

iii. BIMPSON texts LAPLANTE that the prior day went well and the customers are adjusting to the price increase ("Yesterday was pretty good people seem to be taking Welll to the price jump"). LAPLANTE says he is waiting to hear from his customer as well ("waiting to hear from [customer] too"). BIMPSON states that one of the customers suggested that they bring all the firearms over to his residence in Bethel, Maine ("that guy said if we want to bring the guns over right now, we can all figure something out and he's only in Bethel"). BIMPSON

146

reiterates that LAPLANTE should bring any firearms that he wants to sell and that the customer will buy them all or trade them for weed ("I would bring any and all guns that you are interested in selling because this is a serious gun owner and he will literally buy everything", "Or worst case trade us for weed").

| 8/2/2023 | 10:06:12 | BIMPSON | Yesterday was pretty good people seem to be taking Welll to the price jump |
| 8/2/2023 | 10:06:24 | LAPLANTE | I'm waiting to hear from ▮▮▮ too |
| 8/2/2023 | 10:06:31 | BIMPSON | Also, that guy said if we want to bring the guns over right now, we can all figure something out and he's only in Bethel |
| 8/2/2023 | 10:06:41 | BIMPSON | about 55 minutes from me |
| 8/2/2023 | 10:07:34 | BIMPSON | You sent a photo. |
| 8/2/2023 | 10:07:36 | BIMPSON | Bring it all"" |
| 8/2/2023 | 10:07:39 | BIMPSON | Hahaha |
| 8/2/2023 | 10:07:53 | LAPLANTE | Ok, I'm just about ready to roll here |
| 8/2/2023 | 10:08:22 | BIMPSON | I would bring any and all guns that you are interested in selling because this is a serious gun owner and he will literally buy everything |
| 8/2/2023 | 10:08:30 | BIMPSON | Or worst case trade us for weed |
| 8/2/2023 | 10:09:12 | LAPLANTE | ▯ |
| 8/2/2023 | 10:09:14 | BIMPSON | Even though it's expensive, I think he would really like that 19 X |
| 8/2/2023 | 10:09:19 | BIMPSON | He's the kind of guy to buy that gun |

jjj. On August 7, 2023, LAPLANTE says they need to obtain some moon rocks for one of his customers ("We gotta hit HR too. I gotta get some moonrocks for [customer]"). BIMPSON replies that he needs to get a half pound of marijuana and some dab as well ("gotta get a HALF p and some dab!").

| 8/7/2023 | 10:06:06 | LAPLANTE | We gotta hit HR too. I gotta get some moonrocks for ▮▮▮ as I will probably be seeing him another day this week to help him with his house boiler. |
| 8/7/2023 | 10:24:49 | BIMPSON | I gotta get a HALF p and some dab! |
| 8/7/2023 | 10:25:19 | LAPLANTE | Who doesn't?! Lol |
| 8/7/2023 | 10:28:27 | LAPLANTE | That'll cover our daily intake so what are we gonna sell? Hahaha! |
| 8/7/2023 | 10:29:47 | BIMPSON | Hwhahahaua no shit but I'm sure we can buy a whole one just for shits and gig |

kkk. On August 8, 2023, LAPLANTE states that they have plenty of cash and requests that they pick up seven grams of moon rock from their supplier ("We've got plenty of $ today. Are we hitting HR too? If so can you please get in touch with them and make sure they have at least 7 grams of moonrocks available for us").

| 8/8/2023 | 10:20:06 | LAPLANTE | We've got plenty of $ today. Are we hitting HR too? If so can you please get in touch with them and make sure they have at least 7 grams of moonrocks available for us |
| 8/8/2023 | 10:20:21 | LAPLANTE | I'm headed your way now |
| 8/8/2023 | 10:20:41 | BIMPSON | Yes, definitely High rollers I'm gonna have to pay some people back but I also my mine won't be too big |

lll. LAPLANTE states that a series of parts and AR-lowers that they obtained from an individual named G.B. are not what he described them to be ("I just checked out the parts from [G.B.] and I don't think he's going to be too happy when he finds out the lower he thinks is for a 308 isn't one"). LAPLANTE says that some of the parts will work but there are no parts for an AR-10 chambered in .308 caliber ("Yes but there are definitely no parts for an AR 10 in 308 in there"). They then discuss the fact that G.B. described the bag as containing a complete AR-10 .308 caliber firearm kit ("I thought he did. Yeah I'm 100% sure he said that because that one was going to be his", "He did say there was a complete 308 kit in there, barrel and all, correct?"). LAPLANTE notes that the unfinished lower is an AR-type lower receive not capable of accepting .308 caliber ("He did say that the lower without any finish on it is the 308, but that is not the case it's an AR 15 lower").

| 8/8/2023 | 20:06:51 | LAPLANTE | Also, I just checked out the parts from [G.B.] and I don't think he's going to be too happy when he finds out the lower he thinks is for a 308 isn't one |
|----------|----------|----------|----------|
| 8/8/2023 | 20:18:49 | BIMPSON | Whaaaat so what's the deal with it? Will any of them work or not at all? |
| 8/8/2023 | 20:30:35 | LAPLANTE | Yes but there are definitely no parts for an AR 10 in 308 in there |
| 8/8/2023 | 21:23:31 | LAPLANTE | He did say there was a complete 308 kit in there, barrel and all, correct? |
| 8/8/2023 | 21:24:26 | BIMPSON | I thought he did. Yeah I'm 100% sure he said that because that one was going to be his iMessage ▮▮ but he's not answering now and neither is ▮▮▮ lol figures when we need some thing it's fuck us but when they need weed we gotta hurry up. |
| 8/8/2023 | 21:25:03 | LAPLANTE | Always the way brotha |
| 8/8/2023 | 21:26:41 | LAPLANTE | He did say that the lower without any finish on it is the 308, but that is not the case it's an AR 15 lower |
| 8/8/2023 | 21:27:12 | BIMPSON | Oh OK is there an A.R. 10 lower in that duffel bag at all or he just got confused and there isn't? |
| 8/8/2023 | 21:28:05 | LAPLANTE | No AR10 parts at all in the duffel |

mmm. They continue discussing the parts provided by G.B. LAPLANTE says there are ten AR-type lower receivers in the bag and no buffer tubes or stocks ("There are exactly ten AR 15 lowers and zero AR 10 parts here", "no buffer tubes here or butt stocks either"). LAPLANTE says there are many missing parts and he cannot even assemble one rifle ("Dude there are so many parts missing that I can't even put one lower together"). They then surmise that there is another bag with the missing parts ("He must have another bag of parts somewhere", "Yeah that's what I was thinking there's probably another bag he missed").

| 8/8/2023 | 21:35:01 | LAPLANTE | And no, there's a lower in the jig in the second bag and it's an AR 15 in that too. No other parts in there. That jig won't even do an AR 10, just the 15's |
|----------|----------|----------|----------|
| 8/8/2023 | 21:36:33 | BIMPSON | Oh damn I just shot him a text again. I don't wanna blow them up too much but I told him to give us a call in the morning or |

| | | | either way will be out there tomorrow we can talk to him a little better in person figure out exactly what it is. He wants done here. |
|---|---|---|---|
| 8/8/2023 | 21:37:14 | LAPLANTE | There are exactly ten AR 15 lowers and zero AR 10 parts here |
| 8/8/2023 | 21:39:02 | LAPLANTE | There are also no buffer tubes here or butt stocks either |
| 8/8/2023 | 21:42:34 | BIMPSON | What no way so you can't even put them together like unfinished able? |
| 8/8/2023 | 21:44:35 | LAPLANTE | Dude there are so many parts missing that I can't even put one lower together |
| 8/8/2023 | 21:45:09 | BIMPSON | What the fuck maybe that's why he's not answering maybe he's getting a hold of his buddy letting him out or something that's so weird though maybe he just didn't know what he had their either. I have no clue but I can't see why he would send us with them if he didn't know what was there he seems like a pretty legit guy. |
| 8/8/2023 | 21:45:38 | LAPLANTE | No springs, detents, bolt catches, mag releases, not even the roll pins to put stuff together |
| 8/8/2023 | 21:46:50 | LAPLANTE | And these uppers and lowers are all beat up from being bounced around in that duffel bag unprotected |
| 8/8/2023 | 21:48:26 | LAPLANTE | They would either have to be all refinished or they are just truck guns to beat the fuck out of cuz they are gonna be ugly with all their dings and scars they already have |
| 8/8/2023 | 21:51:30 | LAPLANTE | Got 8 buffer springs and only 2 buffers. Only 3 charging handles. Only 6 bolt carrier groups. No dust covers or forward assists for the uppers either. Craziness |
| 8/8/2023 | 21:52:02 | LAPLANTE | There is a literal shit ton of parts missing here |
| 8/8/2023 | 21:53:48 | LAPLANTE | He must have another bag of parts somewhere |
| 8/8/2023 | 21:57:32 | LAPLANTE | No gas tubes or the gas blocks either. |
| 8/8/2023 | 21:58:52 | LAPLANTE | Not even the hammer or trigger pins or springs! |
| 8/8/2023 | 21:58:53 | BIMPSON | Yeah that's what I was thinking there's probably another bag he missed |

nnn.  On August 10, 2023, LAPLANTE tells BIMPSON that he sold a brick of hash for $325 ("I've got a brick of hash sold bubba", "I've got a brick sold for $325"). LAPLANTE tells BIMPSON he is at his customer's garage and can bring the brick to him later ("I'm at [redacted]'s garage. I can bring it to him later").

| 8/10/2023 | 12:11:42 | LAPLANTE | I've got a brick of hash sold bubba |
|---|---|---|---|
| 8/10/2023 | 12:15:56 | LAPLANTE | Yo man, where you at? |
| 8/10/2023 | 12:16:16 | LAPLANTE | You missed a call from Charles. |
| 8/10/2023 | 12:16:57 | BIMPSON | Hey I'm at my moms atm |
| 8/10/2023 | 12:17:33 | BIMPSON | You need hash. |
| 8/10/2023 | 12:17:34 | LAPLANTE | Oops almost dropped my phone hit the dialer when I caught it lol |
| 8/10/2023 | 12:17:34 | BIMPSON | ? |
| 8/10/2023 | 12:17:54 | LAPLANTE | I've got a brick sold for $325 |
| 8/10/2023 | 12:19:08 | BIMPSON | Fuckkkk ok ok where at? |
| 8/10/2023 | 12:26:28 | LAPLANTE | I'm at ▮▮▮▮'s garage. I can bring it to him later. He may be interested in some carts too. |

## 2.    BIMPSON and PEREZ

149

51. Investigators reviewed Facebook messages between BIMPSON (utilizing his Facebook username "MELVIN.SLIME.7") and PEREZ (utilizing his Facebook username "Goldo Piketu").

a. On May 10, 2022, PEREZ asks BIMPSON for multiple pounds of marijuana ("Yo need cuple  of  pounds of bud you know who got them"). BIMPSON states that he has multiple pounds and asks how many pounds PEREZ wants and how much he wants to pay ("I got a SHIT ton be", "How many you need", "And how much you wanna pay"). PEREZ replies that he wants two pounds every three days ("Just like 2 every 3 day"). BIMPSON states that he can get him as many pounds as needed and that they harvest 150 pounds every Tuesday ("I got as many as you want bro", "We harvest 150 every Tuesday"). BIMPSON states that they are coming to Massachusetts the following day and could meet PEREZ there ("I'm coming to mass tm", "We could meet there", "Ok I'll be in mass until Tuesday").

| 5/19/2022 | 9:45:54 | PEREZ | Yo need cuple  of  pounds of bud you know who got them? Price drop.. need some fire and a good number bro |
|---|---|---|---|
| 5/19/2022 | 9:46:11 | BIMPSON | I got a SHIT ton be |
| 5/19/2022 | 9:46:12 | BIMPSON | Bro |
| 5/19/2022 | 9:46:16 | BIMPSON | How many you need |
| 5/19/2022 | 9:46:23 | BIMPSON | And how much you wanna pay |
| 5/19/2022 | 9:46:36 | BIMPSON | You sent a photo. |
| 5/19/2022 | 9:46:52 | PEREZ | Just like 2 every 3 day |
| 5/19/2022 | 9:46:53 | BIMPSON | I only got FIRE FIRE tho no shwag |
| 5/19/2022 | 9:47:05 | BIMPSON | I can get you 100 every other day haha |
| 5/19/2022 | 9:47:10 | BIMPSON | I got as many as you want bro |
| 5/19/2022 | 9:47:16 | BIMPSON | We harvest 150 every Tuesday |
| 5/19/2022 | 9:47:30 | BIMPSON | I'm coming to mass tm |
| 5/19/2022 | 9:47:34 | BIMPSON | We could meet there |
| 5/19/2022 | 9:51:39 | BIMPSON | Ok I'll be in mass until Tuesday |

b. BIMPSON then asks PEREZ what price he is looking to spend on pounds of marijuana ("What are you trying to spend on pounds") and PEREZ replies asking for prices ("Waths the pricess you got"). BIMPSON states that if he buys two pounds they will charge PEREZ $1,600 each but if PEREZ buys five pounds they will charge PEREZ $1,400 each ("you take 2 we can come down to $1600 a pound, and if you take 5 we can come to $1400 but these are all GAS GAS"). PEREZ asks if BIMPSON is still selling cocaine and BIMPSON replies in the affirmative ("You still moving  the other stuff wath I get?", "Yes"). PEREZ says he will have a supply of cocaine in a couple days that is straight from the island and will send pictures once the drugs arrive ("Ok ima be good in couple days some 🌢  🌢 straight from the island", "Yea got you ass soon I get it in").

| 5/19/2022 | 9:51:59 | BIMPSON | What are you trying to spend on pounds |
|---|---|---|---|
| 5/19/2022 | 9:52:17 | BIMPSON | You sent 2 photos. |
| 5/19/2022 | 9:52:23 | PEREZ | Waths the pricess you got |

| 5/19/2022 | 9:53:03 | BIMPSON | If you take 2 we can come down to $1600 a pound, and if you take 5 we can come to $1400 but these are all GAS GAS no shwag |
| 5/19/2022 | 9:55:43 | BIMPSON | I can get you cheaper and more expensive too |
| 5/19/2022 | 13:25:29 | PEREZ | You still moving   the other stuff wath I get? |
| 5/19/2022 | 13:25:38 | BIMPSON | Yes |
| 5/21/2022 | 17:50:56 | PEREZ | Ok ima be good in couple days some 🩸  🩸   straight from the island |
| 5/21/2022 | 19:26:01 | BIMPSON | And pics? |
| 5/21/2022 | 19:26:06 | BIMPSON | Any* |
| 5/21/2022 | 19:43:03 | PEREZ | Yea got you ass soon I get it in |

    c. On June 24, 2022, BIMPSON asks PEREZ the price for an ounce of cocaine ("How much an oz"). PEREZ says he charges $50 per gram and that the cocaine is 97% pure ("50 a gram can't do nothing less then that is 97 porsent"). PEREZ says if BIMPSON pays $60 per gram he will deliver to him ("And if pay 65 IL deliver up there", "Ment 60").

| 6/24/2022 | 18:09:33 | BIMPSON | How much an oz |
| 6/24/2022 | 18:32:53 | PEREZ | 50 a gram can't do nothing less then that is 97 porsent pure |
| 6/24/2022 | 18:33:05 | PEREZ | Will not get nothing ass pure as this |
| 6/24/2022 | 20:22:35 | PEREZ | And if pay 65 IL deliver up there |
| 6/24/2022 | 20:25:01 | PEREZ | Ment 60 |

    d. The next day, BIMPSON proposes that they trade firearms for cocaine and says he has plenty of firearms ("Can I offer a trade", "I got PLENTY of toys"). BIMPSON states that he will pay cash and trade for firearms, noting he has a small Glock pistol and a .45 caliber pistol that is a Springfield XD Tactical ("cash AND trade", "Got this baby glock too!", "The bby glock and the 45", "The 45 is a Springfield tactical XD 45 comes with 413 round mags 225 round mags a six Sawyer laser flashlight and a rubber grip 50 rounds"). BIMPSON also describes a Glock 43 pistol with a 36-round magazine ("The Glock is a Glock 43 9 mm I have 36 round mags"). BIMPSON asks for 30 grams of cocaine and he will deliver both guns and says they will have additional cash to spend as well ("I'd like to get an 30 grams to deliver them both!", "And we'll have cash to spend"). PEREZ says he needs to see what he has available ("let me see wath I got left").

| 6/25/2022 | 12:56:05 | BIMPSON | Can I offer a trade |
| 6/25/2022 | 12:56:09 | BIMPSON | I got PLENTY of toys |
| 6/25/2022 | 12:56:11 | BIMPSON | ???? |
| 6/25/2022 | 12:56:17 | BIMPSON | I'll come TONIGHT |
| 6/25/2022 | 12:56:22 | BIMPSON | cash AND trade |
| 6/25/2022 | 13:07:34 | BIMPSON | Got this baby glock too! |
| 6/25/2022 | 13:12:16 | PEREZ | The bby glock and the 45 |
| 6/25/2022 | 13:13:20 | BIMPSON | The 45 is a Springfield tactical XD 45 comes with 413 round mags 225 round mags a six Sawyer laser flashlight and a rubber grip 50 rounds |
| 6/25/2022 | 13:13:55 | BIMPSON | The Glock is a Glock 43 9 mm I have 36 round mags and a Glock case with a lock for it and speed reloader loader |
| 6/25/2022 | 13:14:37 | BIMPSON | I'd like to get an 30 grams to deliver them both! |
| 6/25/2022 | 13:15:34 | BIMPSON | And we'll have cash to spend |
| 6/25/2022 | 13:16:05 | PEREZ | Ok let me see wath I got left they hit me hard last night |

e. PEREZ then states that he had a kilogram of cocaine but just sold it ("I had a brick but they coming now to pick it up"). PEREZ states that he will have two more kilograms in two days and he will definitely take the two firearms then and give BIMPSON a better price per gram on the cocaine ("IL have 2 more brik in 2 days if you Waite for me IL defenetly grab them and bless you with a better price"). PEREZ describes the cocaine as raw and that he could sell 30 grams immediately but does not have enough to purchase the guns ("Like I said it's raw bro it's leaving fast ass fuck", "I mean I could cell you like 30 that I have aside for my self but for the toys IL have to waite"). PEREZ asks if BIMPSON sells crack cocaine and BIMPSON replies in the affirmative ("U push hard?", "Yeah a little bit"). PEREZ states that he has 28 grams of powder cocaine and 14 grams of crack cocaine left and proposes trading 14 grams of powder and 14 grams of crack cocaine for the two firearms, and will sell BIMPSON the remaining 14 grams of powder ("Ok so I got 28g of raw and 14 g of hard left at the moment", "IL give you 14 of raw and 14 of the hard for the toys and cell you the other 14 of raw"). PEREZ says, in the alternative, BIMPSON can wait for the resupply and buy the whole amount in powder cocaine ("rather Waite for the shipment to come in .and IL give you the hole raw"). BIMPSON states that he and MILLER will wait for the resupply and they will come get it as soon as PEREZ receives it ("i think we're gonna wait till you get that package! And was soon as you get it we're OTW"). PEREZ asks what amount of cocaine BIMPSON wants for the three firearms and the AK-type firearm ("How many grams you want for all?", "My uncle interested on going half half with me"). BIMPSON describes the AK-type firearm as a "Draco" with fifteen 30-round magazines and 1,000 rounds of ammunition and notes he paid $5,000 for the AK-type firearm alone ("So the draco is EXPENSIVE!!! But it's the sexiest gun I've ever seen held and shot!! Here's what it comes with", "Serbian century arms AK 47 Draco pistol 76 2 x 39 mm folding stock silencer for grip flashlight laser red dot top bottom and side mount rails 15 30 round magazines and 1000 rounds of 762 ammo boxes and lock cases for all of it").

| 6/25/2022 | 13:44:11 | PEREZ | My bad bro I had a brick but they coming now to pick it up IL have 2 more brik in 2 days if you Waite for me IL defenetly grab them and bless you with a better price. Is on the way to me it arrives Tuesday or wensday bro |
|---|---|---|---|
| 6/25/2022 | 13:45:00 | PEREZ | Like I said it's raw bro it's leaving fast ass fuck |
| 6/25/2022 | 13:49:26 | PEREZ | I mean I could cell you like 30 that I have aside for my self but for the toys IL have to waite |
| 6/25/2022 | 13:55:01 | PEREZ | U push hard? |
| 6/25/2022 | 14:10:43 | BIMPSON | Yeah a little bit |
| 6/25/2022 | 14:28:55 | PEREZ | Ok so I got 28g of raw and 14 g of hard left at the moment |
| 6/25/2022 | 14:29:54 | PEREZ | IL give you 14 of raw and 14 of the hard for the toys and cell you the other 14 of raw |
| 6/25/2022 | 14:30:19 | PEREZ | Or rather Waite for the shipment to come in .and IL give you the hole raw |
| 6/25/2022 | 14:44:07 | BIMPSON | Idk if we will take hard this time! Would you just trade 1 of the toys for raw and sell us the other raw! |
| 6/25/2022 | 15:06:13 | PEREZ | You coming today?? |
| 6/25/2022 | 15:09:43 | PEREZ | Goldo sent a voice message. |

152

| 6/25/2022 | 15:13:21 | BIMPSON | Ok i think we're gonna wait till you get that package! And was soon as you get it we're OTW |
|---|---|---|---|
| 6/25/2022 | 15:16:09 | PEREZ | Ok |
| 6/25/2022 | 16:16:38 | PEREZ | How many grams you want for all? |
| 6/25/2022 | 16:17:30 | PEREZ | My uncle interested on going half half with me |
| 6/25/2022 | 16:50:37 | BIMPSON | And the AK? |
| 6/25/2022 | 17:02:30 | PEREZ | Yea everything if give me a good price |
| 6/25/2022 | 17:09:40 | BIMPSON | So the draco is EXPENSIVE!!! But it's the sexiest gun I've ever seen held and shot!! Here's what it comes with |
| 6/25/2022 | 17:10:49 | BIMPSON | Serbian century arms AK 47 Draco pistol 76 2 x 39 mm folding stock silencer for grip flashlight laser red dot top bottom and side mount rails 15 30 round magazines and 1000 rounds of 762 ammo boxes and lock cases for all of it |
| 6/25/2022 | 17:11:00 | BIMPSON | It's a BIG package!! |
| 6/25/2022 | 17:11:11 | BIMPSON | Comes with SOOOO much ammo |
| 6/25/2022 | 17:11:43 | BIMPSON | I paid $5k for that AK and everything with it! |

f. On June 28, 2022, PEREZ says that his supplier, "Uncle," will have three ounces for BIMPSON, comprised of the two ounces that BIMPSON is purchasing and one ounce to pay for the two handguns ("Uncle only have the 3 for you bro the 2 that you buying and the one for the 2 pistols"). PEREZ says the cocaine is the same as his ("Yea he said the same ass mines") and BIMPSON says they will bring the AK-type firearm for PEREZ to see in person ("We're bringing the big toy too gonna show you"). PEREZ says he has 14 grams of crack cocaine already cooked and proposes that BIMPSON try it, and BIMPSON says MILLER cannot know about it ("I also have 14 of the hard already cook if Wana do a trade for that 2", "Is some fire could try 2", "I want to try it$ but my business partner can't know!").

| 6/28/2022 | 12:00:13 | PEREZ | Uncle only have the 3 for you bro the 2 that you buying and the one for the 2 pistols but in future defenetly |
|---|---|---|---|
| 6/28/2022 | 12:00:49 | BIMPSON | Ok perfect! |
| 6/28/2022 | 12:00:58 | BIMPSON | Pure? |
| 6/28/2022 | 12:01:01 | BIMPSON | Cook good? |
| 6/28/2022 | 12:01:31 | PEREZ | Yea he said the same ass mines |
| 6/28/2022 | 12:01:44 | BIMPSON | Ok bettt |
| 6/28/2022 | 12:01:58 | BIMPSON | We're bringing the big toy too gonna show you |
| 6/28/2022 | 12:02:17 | PEREZ | Ok |
| 6/28/2022 | 12:06:18 | PEREZ | I also have 14 of the hard already cook if Wana do a trade for that 2 |
| 6/28/2022 | 12:32:37 | PEREZ | Is some fire could try 2 |
| 6/28/2022 | 12:59:53 | BIMPSON | I want to try it$ but my business partner can't know! |
| 6/28/2022 | 12:59:56 | BIMPSON | Ok? |
| 6/28/2022 | 13:03:09 | PEREZ | Ok |

g. BIMPSON later texts PEREZ stating that the cocaine was exactly what they are looking for and that he and MILLER will come see PEREZ on Friday ("This is exactly what we were looking for", "And we're gonna come see you Friday"). PEREZ requests large magazines for the firearms and a picture of the AK-type firearm that PEREZ can send to his associate ("Don't for get the clip for 50 rounds and a 22 or 30 if find one", "Send me a pick of the AK so my boy could see it").

153

| 6/28/2022 | 19:42:27 | BIMPSON | Thank you again!! This is exactly what we were looking for!! We're ready to get to the top! |
| 6/28/2022 | 19:42:58 | PEREZ | Welcome bro drive safe hit me wen you arrive to know every thinking good bro |
| 6/28/2022 | 19:45:31 | BIMPSON | Yes! We will!! And we're gonna come see you Friday! |
| 6/28/2022 | 19:54:11 | BIMPSON | Did they get rid of the $12 toll in CT? I used to go thru that all the time! |
| 6/28/2022 | 19:58:48 | PEREZ | Yea |
| 6/28/2022 | 19:59:37 | BIMPSON | Good!! Haha that shit was STUPID haha |
| 6/28/2022 | 19:59:48 | BIMPSON | We will see you boys on Friday! |
| 6/28/2022 | 20:10:21 | PEREZ | Ok |
| 6/28/2022 | 20:54:22 | PEREZ | Don't for get the clip for 50 rounds and a 22 or 30 if find one |
| 6/28/2022 | 20:54:38 | PEREZ | Send me a pick of the AK so my boy could see it |
| 6/28/2022 | 20:54:39 | BIMPSON | Yes!! I gotchu!! |

h. BIMPSON asks PEREZ if they use ammonia or baking soda, a flame or microwave, and a pot or cup, to cook the crack cocaine ("Y'all use ammonia or soda to cook your stuff?", "Flame or microwave", "Cup or pot?"). PEREZ says they use just baking soda and cocaine ("Just baking and work").

| 6/28/2022 | 22:18:02 | BIMPSON | Y'all use ammonia or soda to cook your stuff? |
| 6/28/2022 | 22:18:06 | BIMPSON | Flame or microwave |
| 6/28/2022 | 22:18:19 | BIMPSON | Cup or pot? |
| 6/28/2022 | 22:22:31 | BIMPSON | Got people asking |
| 6/28/2022 | 22:23:05 | BIMPSON | Just lmk! |
| 6/28/2022 | 22:24:44 | PEREZ | Flame |
| 6/28/2022 | 22:24:54 | PEREZ | No ammonia or soda |
| 6/28/2022 | 22:25:08 | BIMPSON | Wait WHAT!! |
| 6/28/2022 | 22:25:32 | BIMPSON | What you using!?!? |
| 6/28/2022 | 22:25:44 | BIMPSON | Cause this stuff looks like STRAIGHT DROP |
| 6/28/2022 | 23:09:56 | PEREZ | Just baking and work |

i. On June 30, 2022, PEREZ says that "Uncle" will trade BIMPSON two ounces of cocaine and 21 grams for two pistols, noting that the 20 grams that BIMPSON requested for the .357 caliber revolver is too much ("Just finished talking to uncle bro he said he could give you the 2oz and 21g for the 2 pisto bro that 20g for the 357 is to much"). After a series of voice messages, PEREZ confirms the deal ("Ok so see you then bro").

| 6/30/2022 | 22:39:55 | PEREZ | Just finished talking to uncle bro he said he could give you the 2oz and 21g for the 2 pisto bro that 20g for the 357 is to much bro I don't know if you cool with that |
| 6/30/2022 | 22:40:35 | PEREZ | Let me know so I could confirm it to him |
| 6/30/2022 | 22:44:19 | BIMPSON | You sent a voice message. |
| 6/30/2022 | 22:44:31 | BIMPSON | You sent a voice message. |
| 6/30/2022 | 22:44:40 | BIMPSON | You sent a voice message. |
| 6/30/2022 | 22:44:58 | PEREZ | Yea he said the same deal ya made for the 2 he grab |
| 6/30/2022 | 22:45:33 | BIMPSON | You sent a voice message. |
| 6/30/2022 | 22:46:30 | PEREZ | Ok so see you then bro |

j. On July 25, 2022, BIMPSON asks PEREZ if they can start providing cocaine on consignment because the trip is too long to meet the demand with cash on hand

154

("Can uncle start cuffing us a little? We got people ASKINGGG and we can't keep coming out there everyday:"). PEREZ says that, if they buy three ounces of cocaine, he would front them one ounce ("Well if you buy 3 oz I could cuff you 1 the best I could do for now"), or if they buy two ounces he would front them 14 grams ("Or buy 2 and frunt you 14"). BIMPSON says he will confer with MILLER and get back to him ("Ok let me see what mike wants to do we neeeed it"). PEREZ says if they buy a whole pound then he could front them more ("Buut if buy the whole pown could definitely frunt you something better").

| 7/25/2022 | 18:43:07 | BIMPSON | Yo so wassup! Can uncle start cuffing us a little? We got people ASKINGGG and we can't keep coming out there everyday that's our problem |
|---|---|---|---|
| 7/25/2022 | 19:07:49 | PEREZ | Not dealing with uncle doing my own thing |
| 7/25/2022 | 19:08:13 | BIMPSON | Oh damn ok you tryna cuff at all? We got orders for a pound a week |
| 7/25/2022 | 19:09:24 | PEREZ | Well if you buy 3 oz I could cuff you 1 the best I could do for now |
| 7/25/2022 | 19:09:31 | PEREZ | In the hole write now |
| 7/25/2022 | 19:11:36 | PEREZ | Or buy 2 and frunt you 14 |
| 7/25/2022 | 19:12:00 | PEREZ | Best I could do starting by my self don't have a lot to play with for now |
| 7/25/2022 | 19:12:28 | BIMPSON | Ok let me see what mike wants to do we neeeed it! We been buying shit that's FIREEE but expensive |
| 7/25/2022 | 19:12:28 | PEREZ | Buut if buy the whole pown could definitely frunt you something better |
| 7/25/2022 | 19:12:34 | BIMPSON | Ok let me see |

k. On July 28, 2022, PEREZ says a customer in Portland, Maine, bought two kilograms of cocaine that day ("In portland.. he moving a lot 2 got rid of 2 keys today"). BIMPSON says he could have sold two kilograms of cocaine that day as well if he had it ("I could have have moved 2 keys today if I had it").

| 7/28/2022 | 20:38:13 | PEREZ | In portland.. he moving a lot 2 got rid of 2 keys today |
|---|---|---|---|
| 7/28/2022 | 20:41:57 | BIMPSON | I I could have have moved 2 keys today if I had it |
| 7/28/2022 | 20:42:06 | BIMPSON | Just no work |

l. On July 31, 2022, PEREZ tells BIMPSON that he needs three firearms immediately and has the cocaine available to trade ("Yo bro I really need like 3 toys bro asp", "Got the work for trade will bless u bro if find them"). PEREZ then tells BIMPSON that he is missing out on the high-quality cocaine ("Missing out on the 💧 boy getting shit out there on lockdown"), noting that he is selling it for $39 per gram and it's selling for $42 a gram out there ("39 a gram for him he cells for 42 out there"). BIMPSON asks for the price for an ounce and PEREZ replies $1,100 ("How much a zip", "1100").

| 7/31/2022 | 1:19:30 | PEREZ | Yo bro I really need like 3 toys bro asp |
|---|---|---|---|
| 7/31/2022 | 1:19:53 | PEREZ | Got the work for trade will bless u bro if find them asp |
| 8/2/2022 | 15:29:27 | PEREZ | Missing out on the 💧 boy getting shit out there on lockdown. 39 a gram for him he cells for 42 out there |
| 8/3/2022 | 5:49:25 | BIMPSON | How much a zip |
| 8/3/2022 | 12:10:50 | PEREZ | 1100 |

155

m. PEREZ then tells BIMPSON that he needs a firearm and explains that his brother was robbed the other day when someone broke into his house and stole his drugs ("Been texting you bro need a toy. My brother got hit the other day nikka wen in his house and took his stash"). PEREZ says he needs to help his brother get it back ("Have to help him get it back"). BIMPSON says he will get him a firearm and is just trying to get some money together ("I gotchu!! I just gotta get some bread back up!!").

| 8/3/2022 | 12:13:06 | PEREZ | Been texting you bro need a toy. My brother got hit the other day nikka wen in his house and took his stash... Have to help him get it back.. if you want to be on a good with the real one I suggest helping your ppl wen they need you not ignore.. that could put you on a better posesion |
|---|---|---|---|
| 8/3/2022 | 12:13:26 | PEREZ | Hit me if anything I got a couple nikka looking |
| 8/4/2022 | 16:34:52 | BIMPSON | I gotchu!! I just gotta get some bread back up!! |

n. On August 28, 2022, PEREZ tells BIMPSON that he has 34 grams of cocaine available to pay for two Glock 19 pistols and that he needs the firearms immediately ("I got 34g for you for 2 Glock 9 the same one you brought me need it asp", "Raw 🔥 🔥 🔥"). The following day, PEREZ says he will trade 40 grams for the firearms ("Got 40g for you for the. Toys need them").

| 8/28/2022 | 7:24:13 | PEREZ | I got 34g for you for 2 Glock 9 the same one you brought me need it asp |
|---|---|---|---|
| 8/28/2022 | 7:24:29 | PEREZ | Raw 🔥 🔥 🔥 |
| 8/28/2022 | 7:25:20 | PEREZ | Need them asp |
| 8/29/2022 | 21:24:48 | PEREZ | Got 40g for you for the. Toys need them |

o. In September 2022 through October 2022, PEREZ tells BIMPSON that he has returned from Puerto Rico, and has high-quality cocaine, and asks BIMPSON if he has anything worth investing in because he has $100,000 available ("Yeo Yeo just got back from PR fire 🔥 on deck", "Yeo I'm looking to invest on some shit out there if any ideas hit me up got 100k in hand aslt moment"). BIMPSON responds on October 21, 2022, asking the price for an ounce of cocaine, which PEREZ states is $1,200 and is 96% raw ("Yoo how much an oz", "1200", "96% raw raw 🔥 🔥 🔥"). PEREZ then states that he needs a firearm because his drugs were stolen; he says he wants a Glock as soon as possible and will provide 28 grams of cocaine for it if it is a compact firearm ("I need a toy nikkas stole from my crib wile at was at work .. need Glock asp il give you 28 grams for it if is the lil one").

| 9/27/2022 | 21:31:34 | PEREZ | Yeo Yeo just got back from PR fire 🔥 on deck |
|---|---|---|---|
| 10/9/2022 | 22:31:54 | PEREZ | Yeo I'm looking to invest on some shit out there if any ideas hit me up got 100k in hand aslt moment |
| 10/9/2022 | 22:32:00 | PEREZ | At the |
| 10/19/2022 | 21:42:05 | PEREZ | Yeo Yeo how u bro |
| 10/21/2022 | 15:33:08 | BIMPSON | Yoo how much an oz |
| 10/21/2022 | 15:59:01 | PEREZ | 1200 |
| 10/21/2022 | 16:06:01 | PEREZ | 96% raw raw 🔥 🔥 🔥 |

156

| 10/21/2022 | 16:20:52 | PEREZ | Yo I been hitting you up for the longest bro. I need a toy nikkas stole from my crib wile at was at work .. need Glock asp il give you 28 grams for it if is the lil one |
|---|---|---|---|

p.  On November 5, 2022, BIMPSON asks PEREZ if the price for 100 grams of cocaine is $3,900 and PEREZ confirms that it is ("Still $3900 for 100g?", "Yea"). BIMPSON says he will be at PEREZ's location the following day at 11:00 AM and will be looking to buy 150 grams ("Ok I'll be there tm at 11am if that's ok", "Might get 1 and a half of those"). PEREZ agrees and tells BIMPSON to bring a firearm. BIMPSON says that he has been looking for firearms and asks what kind and how much cocaine a firearm would be worth ("I'm trying HARD!! What kinds? And how much you give me"). PEREZ states that he prefers a Glock and BIMPSON can name the price ("If could fing a Glock love ly and u tell me how much").

| 11/5/2022 | 10:33:04 | BIMPSON | Still $3900 for 100g? |
|---|---|---|---|
| 11/5/2022 | 11:21:36 | PEREZ | Yea |
| 11/5/2022 | 11:22:05 | BIMPSON | Ok I'll be there tm at 11am if that's ok |
| 11/5/2022 | 11:22:15 | BIMPSON | Might get 1 and a half of those |
| 11/5/2022 | 11:22:46 | PEREZ | Ok bro if find a toy bring it |
| 11/5/2022 | 11:29:30 | BIMPSON | I'm trying HARD!! What kinds? And how much you give me |
| 11/5/2022 | 11:31:25 | PEREZ | If could fing a Glock love ly and u tell me how much |

q.  BIMPSON tells PEREZ that he and MILLER have $4,500 in cash available and would like to purchase five ounces of cocaine ("we got like $4500 cash rn we need to come get like 5 ozs") or four ounces for $4,500, a total of 115 grams ("4 ozs for 4500", "115 grams"). BIMPSON reiterates that they will buy 115 grams if the price is $39 per gram ("If it's $39 a g we need 115!! Raw") and they will come out the following day ("We coming out tm").

| 11/5/2022 | 21:27:45 | BIMPSON | Fuck yeah bro I know there's a lot goin on but we got like $4500 cash rn we need to come get like 5 ozs |
|---|---|---|---|
| 11/5/2022 | 21:36:01 | BIMPSON | Or 4 ozs for 4500 |
| 11/5/2022 | 21:36:07 | BIMPSON | 115 grams |
| 11/5/2022 | 22:48:29 | BIMPSON | Yo yoo we good to pull tm right? |
| 11/6/2022 | 0:26:23 | PEREZ | Still no answer he would text me in few wen out club like at 2 |
| 11/6/2022 | 0:26:49 | BIMPSON | Ok perfect LMK! I'm awake! If it's $39 a g we need 115!! Raw! |
| 11/6/2022 | 0:26:55 | BIMPSON | Got $4500 cash |
| 11/6/2022 | 0:27:08 | BIMPSON | We coming out tm we can be there at 11 am! |

r.  On March 28, 2023, PEREZ asks BIMPSON how many grams he wants for three firearms ("How many grams you want for them 3 ?") and BIMPSON says 40 grams of cocaine for the three firearms, ammunition and magazines ("40 grams for all 3 and ammo and mags and shit"). PEREZ states that if BIMPSON can find a laser and two extra magazines he will give BIMPSON extra drugs ("If you could find me a laser and like two 22 rounds clip for the Glock il trow you something extra"). BIMPSON states that he will stop on the way to PEREZ and grab the magazines and ammunition ("I'm gonna stop on the way to you on Friday and grab mags and more ammo"). PEREZ also requests one or two pounds of marijuana for 28 grams of cocaine ("need one pawn of the fire for the 28", "May be 2 waiting on my plug"). BIMPSON agrees and notes that he will pick up a pound of the marijuana before

157

they come see PEREZ ("Just lmk we can grab a pound of that gas before we come out! gas gas"). PEREZ then asks if any .380 caliber firearms are available and BIMPSON states that there are none left ("No 380 on the market?", "No .380s left"). PEREZ then tells BIMPSON to bring the three firearms they discussed ("Ok bro bring them").

| 3/28/2023 | 12:36:30 | PEREZ | How many grams you want for them 3 ? |
|---|---|---|---|
| 3/28/2023 | 12:38:01 | BIMPSON | 40 grams for all 3 and ammo and mags and shit |
| 3/28/2023 | 12:38:21 | PEREZ | Ok |
| 3/28/2023 | 12:39:11 | PEREZ | If you could find me a laser and like two 22 rounds clip for the Glock il trow you something extra |
| 3/28/2023 | 12:39:47 | BIMPSON | Ok bet bet I'm gonna stop on the way to you on Friday and grab mags and more ammo |
| 3/28/2023 | 12:40:29 | PEREZ | Ok bro bro and also need one pawn of the fire for the 28 |
| 3/28/2023 | 12:41:05 | PEREZ | May be 2 waiting on my plug to let me know |
| 3/28/2023 | 12:41:51 | BIMPSON | Ok perfect! Just lmk we can grab a pound of that gas before we come out! gas gas |
| 3/28/2023 | 12:55:27 | PEREZ | Ok . I'ma let you know if is one or 2 bro |
| 3/28/2023 | 13:51:24 | PEREZ | No 380 on the market? My plug   ask |
| 3/28/2023 | 16:27:27 | BIMPSON | Maybe actually one sec |
| 3/28/2023 | 17:00:13 | PEREZ | Ok let me know |
| 3/28/2023 | 17:46:53 | BIMPSON | No .380s left |
| 3/28/2023 | 17:47:21 | PEREZ | Ok bro bro |
| 3/28/2023 | 17:48:19 | BIMPSON | Just those 3 rn |
| 3/28/2023 | 17:48:35 | PEREZ | Ok bro bring them |

s.  BIMPSON confirms with PEREZ that he will trade 56 grams of cocaine for two pounds of marijuana and PEREZ agrees ("So you'll throw us 56 grams for 2 pounds?", "Yea bro").

| 3/28/2023 | 17:50:41 | BIMPSON | So you'll throw us 56 grams for 2 pounds? |
|---|---|---|---|
| 3/28/2023 | 17:50:48 | BIMPSON | We got some aFireee Ones rn |
| 3/28/2023 | 17:50:52 | PEREZ | Yea bro |

t.  BIMPSON then states that they will have the three firearms and two pounds of marijuana and will buy the rest of the cocaine that they need ("We're gonna have those 3 toys and 2 pounds for you and then we'll buy the rest"), which BIMPSON specifies is seven ounces or 196 grams ("We need to coke home with 196 grams", "Come home"). PEREZ agrees ("Ok"). BIMPSON then states that they just picked up the two pounds that they will be bringing to PEREZ ("Just grabbed your 2 pounds").

| 3/28/2023 | 17:54:30 | BIMPSON | We're gonna have those 3 toys and 2 pounds for you and then we'll buy the rest but we need 7 ozs! We need to coke home with 196 grams |
|---|---|---|---|
| 3/28/2023 | 17:54:35 | BIMPSON | Come home * |
| 3/28/2023 | 18:01:24 | PEREZ | Ok |
| 3/29/2023 | 13:30:25 | BIMPSON | Just grabbed your 2 pounds |
| 3/29/2023 | 13:30:31 | BIMPSON | Bro some FIRE |
| 3/29/2023 | 13:30:31 | BIMPSON | Frfr your gonna love em |

u. On March 29, 2023, BIMPSON states that they may only be trading the two pounds of marijuana and the three firearms but may need to buy 50 grams of cocaine ("I think we might just come trade this time! Bring the 2 pounds and 3 toys! We may need to buy like 50 grams or something tho!"). PEREZ responds that he has just sold everything and his associate only has a couple grams left, and the person doing the trade is PEREZ's source of supply ("I just sold everything my boy only have a couple grams left the one that's doings the trade is my plug I just told him"). PEREZ tells BIMPSON that his customer only needs one pound of marijuana and the three firearms ("My boy just text me back he said he only wants one pound and the toys he thought you need it the 196"). BIMPSON tells PEREZ that they can only come on Friday because that is when they are getting the firearms ("No sadly it's gonna have to be Friday that's when we get the toys"). BIMPSON reiterates that they need to buy 56 grams and PEREZ asks if they will take 18 grams of cocaine for the shotgun ("Will you take 18 gram for the shot gun??").

| 3/29/2023 | 14:20:35 | BIMPSON | So I'm not sure how much we're going to built I think we might just come trade this time! Bring the 2 pounds and 3 toys! We may need to buy like 50 grams or something tho! |
| 3/29/2023 | 14:20:53 | BIMPSON | Buy* |
| 3/29/2023 | 14:37:06 | PEREZ | Ok have to let me know for sure I just sold everything my boy only have a couple grams left the one that's doings the trade is my plug I just told him waiting for he's respond |
| 3/29/2023 | 14:37:58 | BIMPSON | Ok we're definitely bringing out 3 toys and mags and ammo with 2 pounds of fire fire |
| 3/29/2023 | 14:40:34 | PEREZ | Ok |
| 3/29/2023 | 14:43:19 | PEREZ | My boy just text me back he said he only wants one pound and the toys he thought you need it the 196 |
| 3/29/2023 | 14:43:33 | PEREZ | But still on for the toys and the pound |
| 3/29/2023 | 16:29:01 | PEREZ | You can't come today bro? |
| 3/29/2023 | 16:29:53 | BIMPSON | No sadly it's gonna have to be Friday that's when we get the toys |
| 3/29/2023 | 18:21:37 | PEREZ | I forgot to ask you is that a 38 or 357 |
| 3/29/2023 | 18:21:49 | BIMPSON | It's a 38 |
| 3/29/2023 | 18:21:52 | PEREZ | Ok |
| 3/29/2023 | 22:14:53 | BIMPSON | We need to buy 56 grams! |
| 3/29/2023 | 22:14:55 | BIMPSON | And the trades |
| 3/29/2023 | 22:26:50 | PEREZ | Ok |
| 3/29/2023 | 23:15:26 | PEREZ | Will you take 18 gram for the shot gun?? |

v. On March 30, 2023, BIMPSON asks PEREZ the price for crack cocaine ("What's the price on hard?"). PEREZ replies $50 per gram and states that he has 18 grams of crack cocaine left and will trade it for a pound of marijuana ("The hard is 50 a gram", "I have. 18 gram left if want to trade for one pauns of the 18"). BIMPSON states that he will bring the pound and the firearms when they come see him the following day ("just gonna bring everything I have tomorrow, but we have that pound for you already", "Grabbing the toys tomorrow morning and coming to you").

| 3/30/2023 | 13:37:34 | BIMPSON | What's the price on hard? |
| 3/30/2023 | 14:30:23 | PEREZ | The hard is 50 a gram |
| 3/30/2023 | 14:30:51 | PEREZ | I have. 18 gram left if want to trade for one pauns of the 18 |

159

| 3/30/2023 | 14:31:52 | BIMPSON | Ok bet bet and ok we might have have some of that left my tm I'm just gonna bring everything I have tomorrow, but we have that pound for you already the fire fire shit |
| 3/30/2023 | 14:31:59 | BIMPSON | Grabbing the toys tomorrow morning and coming to you |
| 3/30/2023 | 14:38:54 | PEREZ | Ok |

w. On April 5, 2023, PEREZ tells BIMPSON that his associate will give BIMPSON 20 grams of cocaine for a PMF ("he could give you 20 for the gost") and notes that the associate is interested in any handgun ("said he more interested on short like 9 40 357 any hand gun"). BIMPSON replies that he needs $1,000 for the firearm and BIMPSON can get some new handguns from a store that opened in his town ("my boy wants $1000 for it but I can grab some brand new handguns there's a new store opened in my town"). BIMPSON says he can get other makes and models much more easily than Glock pistols ("I can get S&W, Sig Sauer, Springfields, all those!! I can get those wayyyy easier then Glocks"). PEREZ states that his associate wants to buy as many firearms as possible and has the drugs available ("grab ass many as you can get he got the work"). BIMPSON states that he could bring ten firearms down but would need to ensure he has lined up his customers for the cocaine before the transaction ("I can buy a BUNCH for the next time we come out! But I think the most we could get would be like 10 of them! We just have to make sure people want the work first").

| 4/5/2023 | 17:54:16 | PEREZ | Said he could give you 20 for the gost if anything bro |
| 4/5/2023 | 17:54:20 | PEREZ | Just to grab it |
| 4/5/2023 | 17:54:36 | BIMPSON | 20 just for the ride |
| 4/5/2023 | 17:54:41 | BIMPSON | Just to come out? |
| 4/5/2023 | 17:55:12 | PEREZ | The gost 9 |
| 4/5/2023 | 17:55:33 | PEREZ | He said he more interested on short like 9 40 357 any hand gun |
| 4/5/2023 | 17:55:38 | PEREZ | Don't have to be Glock |
| 4/5/2023 | 17:56:16 | BIMPSON | Oh oh ok yeah my boy wants $1000 for it but I can grab some brand new handguns there's a new store opened in my town! But how many he want? I could go to the store tm and grab whatever! |
| 4/5/2023 | 17:56:33 | BIMPSON | But we would have to wait for people to need white to come out |
| 4/5/2023 | 17:57:14 | BIMPSON | I can get S&W, Sig Sauer, Springfields, all those!! I can get those wayyyy easier then Glocks |
| 4/5/2023 | 17:57:38 | BIMPSON | I could go there and take pics of em tm for you |
| 4/5/2023 | 17:57:57 | PEREZ | Ok he said he grab ass many as you can get he got the work . He really interested in one gen 5 Glock 26 brown color if you could find for him he said he would bless you for that one but that he buys ass many as you can find |
| 4/5/2023 | 17:58:57 | BIMPSON | Ok!! I can buy a BUNCH for the next time we come out! But I think the most we could get would be like 10 of them! We just have to make sure people want the work first! |

x. On April 11, 2023, BIMPSON sends PEREZ an image of another firearm built by LAPLANTE with no serial numbers ("It's 223 556 bro things NASTY!", "And no numbers at all", "My boy BUILT IT"). BIMPSON says they need to buy some cocaine as well as trade firearms and asks PEREZ what types of firearms ("We need to buy some too", "Lmk which toys so we can buy them today"). PEREZ says Glock 26 pistols, Glocks 23 pistols, and Gock 27 pistols ("Need 26 or 23 or 27s"),

160

and the 9x19mm AR-type firearm that BIMPSON showed PEREZ previously ("And the other one you send me las time the 9mm rifle").

| 4/11/2023 | 9:26:47 | BIMPSON | This is the other ghost gun |
|---|---|---|---|
| 4/11/2023 | 9:27:57 | BIMPSON | It's 223 556 bro things NASTY! |
| 4/11/2023 | 9:28:03 | BIMPSON | And no numbers at all |
| 4/11/2023 | 9:28:09 | BIMPSON | My boy BUILT IT |
| 4/11/2023 | 9:29:57 | BIMPSON | We need to buy some too |
| 4/11/2023 | 10:20:08 | BIMPSON | Lmk which toys so we can buy them today |
| 4/11/2023 | 10:22:08 | PEREZ | Need 26 or 23 or 27s |
| 4/11/2023 | 10:22:31 | PEREZ | And the other one you send me las time the 9mm rifle not the gost gun other one |
| 4/11/2023 | 10:22:52 | PEREZ | If could find 26 or 27   brown color even better |

y.  PEREZ tells BIMPSON that he will take the 9x19mm AR-type firearm as well ("Il take that 9 2"). BIMPSON asks PEREZ how much cocaine he will trade for it and says he will also give PEREZ three 30-round magazines for the AR-9 and some ammunition ("Ok how much you gimme for it", "I'll get you 3 30 round mags for the AR 9mm and a bunch of ammo!"). PEREZ asks BIMPSON for an amount and BIMPSON replies 14 grams of cocaine ("Would you do 14 g").

| 4/11/2023 | 11:32:41 | PEREZ | Il take that 9 2 |
|---|---|---|---|
| 4/11/2023 | 11:36:15 | BIMPSON | Ok how much you gimme for it |
| 4/11/2023 | 11:40:28 | BIMPSON | I'll get you 3 30 round mags for the AR 9mm and a bunch of ammo! |
| 4/11/2023 | 11:53:46 | PEREZ | You tell me so I could let him know |
| 4/11/2023 | 11:57:33 | BIMPSON | Would you do 14 g and we'll get ammo for it too |

z.  BIMPSON then discusses LAPLANTE's fully automatic Sten gun with PEREZ ("The WW2 sten is worth a LOTTT it was used in the war! Shoots FULL AUTO 9mm").

| 4/11/2023 | 14:51:35 | BIMPSON | The WW2 sten is worth a LOTTT it was used in the war! Shoots FULL AUTO 9mm |
|---|---|---|---|

aa.  PEREZ tells BIMPSON that his associate is not looking for any long rifles and only wants pistols but does not want the brand that BIMPSON has ("my boy said he will pass on all of them bro he said he only need pistol but that that one is a bad brand"). BIMPSON asks PEREZ if he can buy cocaine at $34 per gram ("will you let us buy some at 34"). BIMPSON asks if PEREZ's associate also does not want to trade for the AR ("So he doesn't want the AR either?") and PEREZ replies that the firearm is too big and the associate would want one with a short barrel that is similar to the AK-type pistol or "Draco" ("He said is to big to have he said if you could find the short one he would grab", "The on like the draco"). PEREZ asks BIMPSON for a price for all four firearms – a .357 revolver, a 9x19mm AR-type rifle, a 9x19mm pistol, and the AR-type firearm – because another associate was interested ("spoke with a nother of my friend he said how much for the 357 the 9 rifle the 9 pistol and the ar").

| 4/11/2023 | 17:35:50 | PEREZ | Yo my boy said he will pass on all of them bro he said he only need pistol but that that one is a bad brand bro |
|---|---|---|---|

161

| 4/11/2023 | 17:36:52 | BIMPSON | Ok then will you let us buy some at 34 |
| 4/11/2023 | 17:37:03 | BIMPSON | Next time we'll definitely have 26s and 27s |
| 4/11/2023 | 17:37:24 | PEREZ | Yes bro that's the price for you |
| 4/11/2023 | 17:39:26 | PEREZ | I went yesterday with my boy to the shooting range had mad fun shit was crazy |
| 4/11/2023 | 17:39:57 | BIMPSON | So he doesn't want that AR either? |
| 4/11/2023 | 18:15:29 | PEREZ | He said is to big to have he said if you could find the short one he would grab |
| 4/11/2023 | 18:15:45 | PEREZ | The one like the draco |
| 4/11/2023 | 18:23:06 | PEREZ | Just spoke with a nother of my friend he said how much for the 357 the 9 rifle the 9 pistol and the ar |
| 4/11/2023 | 18:27:35 | PEREZ | Let me know so I could let him know bro bro |

bb. After further discussion, BIMPSON confirms that he will need to buy 70 grams of cocaine ("Fuck ok then we're gonna need to buy like 70 g").

| 4/11/2023 | 20:40:05 | BIMPSON | Fuck ok then we're gonna need to buy like 70 g |
| 4/11/2023 | 20:40:39 | PEREZ | Ok bro just let me know how much for sure so I could call him so he could drop it off |
| 4/11/2023 | 20:41:27 | BIMPSON | 70 for sure! |

cc. On April 12, 2023, BIMPSON tells PEREZ that he will have many Glocks available during his next resupply ("I'm gonna have HELLA Glocks ready for next run! So that it's easier!"). The next day, PEREZ tells BIMPSON that he had a problem while on vacation and asks BIMPSON to bring the 9x19mm pistol and 9x19mm rifle immediately, even if it were tomorrow ("I had a problem not going in vacation bring me the 9 pistol and the 9 rifle need it asp if could come tomorrow"). PEREZ says he could come to BIMPSON but would charge $50 per gram ("I had a problem not going in vacation bring me the 9 pistol and the 9 rifle need it asp if could come tomorrow"). PEREZ asks if BIMPSON is coming that day and BIMPSON replies that they will be out the following day and will need to get the firearms ("we're gonna have to wait til tm to come out to you! Those guns aren't even available yet til tm the dude left for work! Could we come tm?"). BIMPSON says they will be buying at least 75 grams of cocaine if they do not have the firearms available ("idk if those guns will be ready or not! If we have to buy it we will! We need like 75 grams and maybe more!").

| 4/12/2023 | 12:20:27 | BIMPSON | I'm gonna have HELLA Glocks ready for next run! So that it's easier! My bad about today tho bro this sucks now we gotta get another car again |
| 4/12/2023 | 12:21:02 | PEREZ | Is ok shit happens |
| 4/12/2023 | 12:21:25 | BIMPSON | I know Frfr sucks I told Mike this his 2nd car in 6 months |
| 4/12/2023 | 12:21:40 | PEREZ | Damm bad luck |
| 4/13/2023 | 1:20:45 | PEREZ | Yoo |
| 4/13/2023 | 1:20:56 | PEREZ | Need that toy out here asp |
| 4/13/2023 | 1:41:02 | PEREZ | I had a problem not going in vacation bring me the 9 pistol and the 9 rifle need it asp if could come tomorrow even better |
| 4/13/2023 | 1:41:13 | PEREZ | Nikka shit my cus |
| 4/13/2023 | 1:42:48 | PEREZ | I could come to you but if I do is 50 a gram bro |
| 4/13/2023 | 1:43:23 | PEREZ | Let me know so I could come out there today Tursda |
| 4/13/2023 | 6:14:17 | BIMPSON | Ok I'll see what I can get for today |

162

| 4/13/2023 | 10:04:51 | PEREZ | You think you guys coming out here today? Cause I stood with the work if not my boy here so he could take it bro |
| 4/13/2023 | 10:06:20 | BIMPSON | I think we're gonna have to wait til tm to come out to you! Those guns aren't even available yet til tm the dude left for work! Could we come tm? |
| 4/13/2023 | 10:07:16 | BIMPSON | If that's ok we'll definitely come out tm! |
| 4/13/2023 | 10:07:46 | BIMPSON | But idk if those guns will be ready or not! If we have to buy it we will! We need like 75 grams and maybe more! |

dd. On April 14, 2023, PEREZ tells BIMPSON that he needs that firearm by the following day and proposes that BIMPSON lend him a .22 caliber firearm ("Yo bro I need that gun out here bro by tomorrow", "Asp", "At least the 9mm rifle bro", "if you lent me that 22 but need something bro").

| 4/14/2023 | 1:56:53 | PEREZ | Yo bro I need that gun out here bro by tomorrow |
| 4/14/2023 | 1:56:56 | PEREZ | Asp |
| 4/14/2023 | 1:57:19 | PEREZ | At least the 9mm rifle bro |
| 4/14/2023 | 2:24:21 | PEREZ | Need on asp even   if you lent me that 22 but need something bro |
| 4/14/2023 | 6:00:17 | BIMPSON | Yo yooo so I don't have pounds left rn but I could bring that .22 |

ee. On May 1, 2023, PEREZ asks BIMPSON about the quality of the cocaine he provided ("That shit fire write"). BIMPSON agrees it is high quality and states he will be cooking some crack cocaine the following morning ("Bro so fire! Imma cook some up tm morning").

| 5/1/2023 | 20:58:03 | PEREZ | That shit fire write |
| 5/1/2023 | 20:58:53 | BIMPSON | Bro so fire! Imma cook some up tm morning |
| 5/1/2023 | 20:59:28 | PEREZ | Ok bro bro that's my best plug |

ff. On May 3, 2023, PEREZ asks BIMPSON for firearms, specifically Glock 26 and Glock 27 pistols ("bro need some Toys", "if they are 26 and 27 event better bro bro"). PEREZ specifies that he wants two firearms for himself and two for "Uncle" ("Want 2 for me and 2 for uncle"). BIMPSON says he will get them over the weekend ("I'm gonna grab those this weekend").

| 5/3/2023 | 14:24:52 | PEREZ | Yeo bro need some Toys |
| 5/3/2023 | 18:51:08 | PEREZ | Let   me know if you could find some for me bro if they are 26 and 27 event better bro bro |
| 5/3/2023 | 18:51:36 | PEREZ | Want 2 for me and 2 for uncle bro if could get them |
| 5/3/2023 | 20:59:11 | BIMPSON | Ok I'm gonna grab those this weekend |
| 5/3/2023 | 21:07:02 | PEREZ | OK bro |
| 5/4/2023 | 6:39:32 | PEREZ | OK bro if you could finde me one 26 brown brown will really owe you big time . That's the one I been want |

gg. On May 31, 2023, PEREZ asks BIMPSON for a firearm that he needs that day and says he is willing to pay in cash or drugs ("as a friend brother bro I need a toy bro for today if possible could give you work or cash"). PEREZ explains that he needs the firearm in order force those who owe him money to pay ("But need it for problems with nikkas that don't want to pay bro"). PEREZ says he will give BIMPSON 20 grams for each Glock he can find and if the firearms are equipped with a laser and extended magazines then PEREZ will pay 30 grams ("I'ma give

you 20g for each pistol Glock you bring me", "If bring them with laiser and extendo 30", "For each"). BIMPSON says he will try to locate some Glocks ("I'm gonna try and ask for Glocks"). PEREZ then states that an AK-type firearm or "Draco" or a small AR-type firearm would also work ("Or if could find a draco il grab it 2", "Or a li lar"). BIMPSON says he might be able to get some small AR-type firearms ("Might be able to get little ARs") and PEREZ asks BIMPSON to send a photograph ("Ok sende.pic bro so I could see how they look"). On June 12, 2023, PEREZ says he will pay $34 a gram for a firearm ("if bring me the toy price for you is 34 a gram").

| 5/31/2023 | 13:43:13 | PEREZ | Yo bro as a friend brother bro I need a toy bro for today if possible bro could give you work or cash |
|---|---|---|---|
| 5/31/2023 | 13:43:31 | PEREZ | But need it for problems with nikkas that don't want to pay bro |
| 5/31/2023 | 13:54:50 | BIMPSON | Ok I'll see what i can find but making the drive out there sucks |
| 6/5/2023 | 16:34:52 | PEREZ | I'ma give you 20g for each pistol Glock you bring me |
| 6/5/2023 | 16:35:30 | PEREZ | If bring them with laiser and extendo 30 |
| 6/5/2023 | 16:35:41 | PEREZ | For each |
| 6/5/2023 | 16:38:15 | BIMPSON | Ok I'm gonna try and ask for Glocks see what I can do see if anyone has any |
| 6/5/2023 | 16:38:34 | PEREZ | Ok bro |
| 6/5/2023 | 16:39:04 | PEREZ | Or if could find a draco il grab it 2 |
| 6/5/2023 | 16:39:26 | PEREZ | Or a lil ar |
| 6/5/2023 | 16:40:18 | PEREZ | Goldo sent a voice message. |
| 6/5/2023 | 18:16:50 | BIMPSON | Might be able to get little ARs |
| 6/5/2023 | 19:00:04 | PEREZ | Ok sende.pic bro so I could see how they look bro bro |
| 6/7/2023 | 15:31:53 | PEREZ | Wen everd u find it take pick and send me it I'ma   sell the las 300 that I got but will get more. Bro |
| 6/12/2023 | 2:36:45 | PEREZ | Back on if bring me the toy price for you is 34 a gram |
| 6/14/2023 | 1:55:09 | PEREZ | Event better 32 a gram if find me them toys bro bro |

hh. On June 23, 2023, BIMPSON tells PEREZ that his "boy" – referring to LAPLANTE – will start manufacturing Glock-type PMFs and BIMPSON can bring down a large quantity to PEREZ ("Yeooooooo my boy is about to start BUILDING Glocks!", "I think I'll be able to start bringing you a BUNCH of glocks"). PEREZ says he needs some immediately ("Need some asp") and BIMPSON says he will send a picture so PEREZ can see what they look like ("getting you a picture of one he has built already so you can see what they will look like"). BIMPSON then asks PEREZ how many Glock-type PMFs and what model PEREZ wants ("How many do you want and what kind?"). BIMPSON sends a photo of a Glock 43 replica PMF and tells PEREZ that LAPLANTE can make Glock 27 replica PMFs and Glock 26 replica PMFs as well ("He can make 27 and 26 too"). BIMPSON says they could make fifty Glocks for PEREZ ("Bro we could make 50 of these bitches"). BIMPSON emphasizes that there are no serial numbers and the Glock-type PMFs are all "ghost guns" ("As NO NUMBERS", "All ghost glocks"). BIMPSON says they can build AR-type firearms too ("He can build "ARs too").

| 6/23/2023 | 9:29:37 | BIMPSON | Yeooooooo my boy is about to start BUILDING Glocks! |
|---|---|---|---|
| 6/23/2023 | 9:29:47 | BIMPSON | I think I'll be able to start bringing you a BUNCH of glocks |
| 6/23/2023 | 9:31:25 | PEREZ | Need some asp |

164

| 6/23/2023 | 9:31:56 | BIMPSON | I'm getting you a picture of one he has built already so you can see what they will look like |
|---|---|---|---|
| 6/23/2023 | 9:32:01 | BIMPSON | How many do you want and what kind? |
| 6/23/2023 | 9:33:18 | BIMPSON | You sent a photo. |
| 6/23/2023 | 9:33:24 | BIMPSON | This a Glock 43 he built me |
| 6/23/2023 | 9:35:16 | BIMPSON | Bro we could make you 50 of these bitches |
| 6/23/2023 | 9:35:23 | BIMPSON | He can make 27 and 26 too |
| 6/23/2023 | 9:36:23 | BIMPSON | You sent 2 photos. |
| 6/23/2023 | 9:36:52 | BIMPSON | You sent 2 photos. |
| 6/23/2023 | 9:37:00 | BIMPSON | That's how his shits come out |
| 6/23/2023 | 9:37:02 | BIMPSON | And NO NUMBERS |
| 6/23/2023 | 9:37:12 | BIMPSON | All ghost Glocks |
| 6/23/2023 | 9:37:32 | BIMPSON | You sent a photo. |
| 6/23/2023 | 9:37:36 | BIMPSON | He can build ARs too |

ii. BIMPSON quotes PEREZ a price of $500 for each firearm without lasers ("About 500 each! Without lasers"). PEREZ replies that he spoke with his associate and that they could trade BIMPSON 80 grams of cocaine for 10 Glock-type PMFs because they break ("best he could do is 80grams for 10 of them cause they be braking bro"). PEREZ states that they can obtain privately manufactured Glock-type pistols for $350 and authentic Glock pistols for $500 in the store ("we get them out here for 350 the original Glock is 500 in the store"). PEREZ then suggests that BIMPSON bring one to PEREZ so they can try to fire it with a machinegun conversion device attached to see how it works and whether it breaks ("if want to bring one that's fine that way we could try with the chip on see how it works"). PEREZ states that the first ten Glock pistols would be for 80 grams and then, if acceptable, he would pay BIMPSON's price for the other 20 Glock pistol ("for the first badge that's the best he could do if the 10 comes perfect he said for the other 20 he want he could pay your Price").

| 6/23/2023 | 18:48:23 | BIMPSON | About 500 each! Without lasers |
|---|---|---|---|
| 6/23/2023 | 19:01:19 | PEREZ | I just spoke withy boy he said the best he could do is 80grams for 10 of them cause they be braking bro we get them out here for 350 the original Glock is 500 in the store |
| 6/23/2023 | 19:02:29 | PEREZ | Just don't like them cause the be melting or braking from the grip cause of the plastic |
| 6/23/2023 | 19:04:50 | BIMPSON | They're not 3d printed or anything it's all glock parts we buy online but these are different it's the same material from glock! I'll have to bring one out so you guys can see one and we've been shooting them like crazy haven't had a problem yet! |
| 6/23/2023 | 19:09:02 | PEREZ | I mean if want to bring one that's fine that way we could try with the chip on see how it works but he said for the first 10 that's the offer he could do bro bro |
| 6/23/2023 | 19:10:32 | PEREZ | He said for the first badge that's the best he could do if the 10 comes perfect he said for the other 20 he want he could pay your Price |

jj. On July 8, 2023, BIMPSON sent PEREZ a photograph of a Glock 19 replica PMF that was just built and describes it as costing $300 ("Just built this Glock 19x", "Yessir $300"). BIMPSON states that they have been building them cheap and they are high quality ("Been building them cheap bro and they're official"). BIMPSON

165

states that they buy the parts and assemble them ("We don't make parts we buy them and put it together"). PEREZ replies that he needs a couple firearms ("Had told you I need it a couple"). BIMPSON then states that they cannot make Glock 26 replicas PMFs or Glock 27 replica PMFs but they can do Glock 22s ("sadly we can't make 26s", "Or 27 don't think", "I think we can do glock 22s"). PEREZ replies that the model does not matter so long as the firearm is compact and not large ("Ass long the lil it don't matter just don't like big shit", "They").

| 7/8/2023 | 18:58:04 | BIMPSON | Just built this Glock 19x |
|---|---|---|---|
| 7/8/2023 | 19:00:07 | PEREZ | Look good |
| 7/8/2023 | 19:01:05 | BIMPSON | Yessir $300 |
| 7/8/2023 | 19:01:21 | BIMPSON | Been building them cheap bro and they're official |
| 7/8/2023 | 19:01:26 | BIMPSON | We don't make parts we buy them and put it together |
| 7/8/2023 | 19:01:45 | PEREZ | Had told you I need it a couple |
| 7/8/2023 | 19:02:03 | BIMPSON | I know just wanna make sure it's worth that LONGGG ass drive |
| 7/8/2023 | 19:02:08 | BIMPSON | And sadly we can't make 26s |
| 7/8/2023 | 19:02:16 | BIMPSON | Or 27 don't think |
| 7/8/2023 | 19:02:37 | BIMPSON | I think we can do glock 22s |
| 7/8/2023 | 19:02:46 | PEREZ | Ass long the lil it don't matter just don't like big shit |
| 7/8/2023 | 19:02:53 | PEREZ | They |

kk. BIMPSON sends more photographs of Glock-type PMFs that they have built, characterizing them as rugged, not prone to jamming, and all without serial numbers ("More we've built", "They're RUGGED too never james", "All glock clones", "No numbers"). PEREZ replies that he is interested and suggests that BIMPSON bring the firearms to him and that he has a sufficient quantity of drugs to trade for them ("That I'm interest if come out here I'll grab them all I have the work"). BIMPSON asks what amount of drugs PEREZ would be willing to trade ("How much though?", "Would you give me for them"). BIMPSON suggests 14 or 15 grams per firearm and states that if PEREZ buys multiple firearms then he can reduce the price ("Idk like 14 or 15", "Each", "If you grabbed a few of then, I can do less"). BIMPSON states that PEREZ can order whatever color and size and it will take a week to manufacture them ("You can order whatever color and size and shit you want to take a week to make them"). PEREZ responds that he needs ten and asks for a bulk price ("Need like 10 so give me a lovely price", "I'll take them"). PEREZ states that the ten PMFs are just for him and that his associate will buy more if they are good quality ("that's just for me ones my boy see them and they good guarantee going to get way more"). PEREZ states that he will give BIMPSON 20 grams for a 10mm firearm ("I'll give you 20 for that 10mm"). BIMPSON responds that they will need to gather money to buy parts and will probably start with a five-firearm sale ("I'm gonna see what we can do to start building them might have to do like five at first not much money to buy parts right", "Ok would you be cool with grabbing 5 to start?"). PEREZ agrees and says he will also need ammunition ("Yea that's cool with me just need amoo for them").

| 7/8/2023 | 19:03:04 | BIMPSON | More we've built |
|---|---|---|---|
| 7/8/2023 | 19:03:13 | BIMPSON | They're RUGGED too never jams |
| 7/8/2023 | 19:03:23 | BIMPSON | All glock clones |
| 7/8/2023 | 19:03:25 | BIMPSON | No numbers |

166

| 7/8/2023 | 19:04:32 | PEREZ | That I'm interested if come out here I'll grab them all I have the work |
|---|---|---|---|
| 7/8/2023 | 19:04:50 | BIMPSON | How much though? |
| 7/8/2023 | 19:04:57 | BIMPSON | Would you give me for them f |
| 7/8/2023 | 19:05:02 | BIMPSON | You probably would want to hold it and check it out and shit first |
| 7/8/2023 | 19:05:08 | BIMPSON | So you know their official |
| 7/8/2023 | 19:05:25 | PEREZ | How many gram you want |
| 7/8/2023 | 19:05:57 | BIMPSON | Idk like 14 or 15 |
| 7/8/2023 | 19:05:59 | BIMPSON | Eta b |
| 7/8/2023 | 19:06:01 | BIMPSON | Each |
| 7/8/2023 | 19:06:15 | BIMPSON | If you grabbed a few of them, I can do less |
| 7/8/2023 | 19:06:22 | BIMPSON | You can order whatever color and size and shit you want to take a week to make them |
| 7/8/2023 | 19:06:44 | PEREZ | Need like 10 so give me a lovely price |
| 7/8/2023 | 19:06:47 | PEREZ | I'll take them |
| 7/8/2023 | 19:07:26 | PEREZ | And that's just for me ones my boy see them and they good guarantee going to get way more |
| 7/8/2023 | 19:07:50 | PEREZ | I'll give you 20 for that 10mm |
| 7/8/2023 | 19:08:56 | BIMPSON | Ok ok I'm gonna see what we can do to start building them might have to do like five at first not much money to buy parts right now |
| 7/8/2023 | 19:09:19 | PEREZ | Ok just let me know when you reddy |
| 7/8/2023 | 19:13:41 | BIMPSON | Ok would you be cool with grabbing 5 to start? I think that's all we can afford to build at once til we keep doin it |
| 7/8/2023 | 19:14:13 | PEREZ | Yea that's cool with me just need amoo for them |
| 7/8/2023 | 19:14:57 | BIMPSON | Ok what you want I think 9mm Glocks are the cheapest to buy and build |

ll. On July 13, 2023, BIMPSON tells PEREZ that he can get a whole kilogram of cocaine for $19,000 and the dealer will deliver it to BIMPSON in New Hampshire ("Can do whole bricks for $19,000", "And the dude delivers it right to me here in New Hampshire"). PEREZ says that is a good price ("That's good bro") and BIMPSON states that it is comprised of solid chunks and he is building up towards getting a whole kilogram on his own ("all rocks EVERYTIME been tryna get up to a whole brick by myself"). BIMPSON states that once he sells the land he owns he will buy a kilogram and make large profits ("trying to sell that piece of land that I haven't been like this week and then pick up a whole brick and start running shit"). BIMPSON then returns to the discussion of firearms and states that the builder – referring to LAPLANTE – wants half of the money up front, before the Glock-type PMF is built ("I will definitely let you know about the Glock still so the guy that builds and what's half of the money down before he told", "Before he built it"). PEREZ then states that he found four Glock 26 pistols and four Glock 27 pistols and will be buying them from another source the following day ("just found 4 26 and 4 27 that's wath I'ma go pick up tomorrow"). BIMPSON replies that he has a large quantity of firearms that he can trade ("I got a bunch of straps on me I can trade for too", "For sure lmk! Got a BUNCH"). Two days later, PEREZ reports back that he did not buy the firearms from the other source because the sellers were acting wrong ("was acting scared ass fuck bro I left they was acting like lil girls").

| 7/13/2023 | 19:47:38 | BIMPSON | Can do whole bricks for $19,000 |
|---|---|---|---|
| 7/13/2023 | 19:47:46 | BIMPSON | And the dude delivers it right to me here in New Hampshire |
| 7/13/2023 | 19:48:04 | PEREZ | That's good bro |

167

| 7/13/2023 | 19:48:10 | PEREZ | Shit look good |
|---|---|---|---|
| 7/13/2023 | 19:48:35 | BIMPSON | Frfr all rocks EVERYTIME been tryna get up to a whole brick by myself |
| 7/13/2023 | 19:49:22 | PEREZ | Real shit that's with the money at |
| 7/13/2023 | 19:49:38 | BIMPSON | For real bro, I'm trying to sell that piece of land that I haven't been like this week and then pick up a whole brick and start running shit |
| 7/13/2023 | 19:49:48 | BIMPSON | I will definitely let you know about the Glock still so the guy that builds and what's half of the money down before he told |
| 7/13/2023 | 19:49:51 | BIMPSON | Before he built it |
| 7/13/2023 | 19:50:25 | PEREZ | I just found 4 26 and 4 27 that's wath I'ma go pick up tomorrow |
| 7/13/2023 | 19:50:30 | PEREZ | But let me know |
| 7/13/2023 | 19:50:40 | PEREZ | This Nikkas out there find them 2 |
| 7/13/2023 | 19:50:52 | BIMPSON | Oh no shit! Fucl yeahh I got a bunch of straps on me I can trade for too |
| 7/13/2023 | 19:51:34 | PEREZ | Let's see how it go tomorrow with this Nikkas out there defenetly would let you know bro |
| 7/13/2023 | 19:52:03 | BIMPSON | For sure lmk! Got a BUNCH |
| 7/13/2023 | 19:52:21 | PEREZ | For sure bro bro |
| 7/15/2023 | 1:19:40 | PEREZ | Men I went out there them Nikkas was acting scared ass fuck bro I left they was acting like lil girls |
| 7/15/2023 | 1:22:42 | PEREZ | But let me know when you have some toys for trade bro bro |

mm. On July 20, 2023, PEREZ states that the quality of drugs he recently received is better than anything he has had before ("100% I   have   neverd have had nothing like this shit"). PEREZ states that he has some to trade for firearms ("That's wath I have to trade for some toys"). BIMPSON asks for a price per gram and PEREZ states that he is charged $30 per gram and he only bought one kilogram and had no cutting agent, so for the next resupply he could do $26 per gram ("Best I could do write now is 30. Only grab one full one but shit don't have no cut at all .. on my next bage could do 26"). PEREZ says he is selling the drugs quickly and only has 300 grams left after buying it the day before ("Killing shit with this work I got a full one and only have 300 left and I grab it yesterday"). BIMPSON replies that he is selling 500 grams per week but is paying $26 per gram ("Oh damn ok I can lyk I'm moving like 500 g a week but I'm getting it at 26").

| 7/20/2023 | 23:39:15 | PEREZ | 100% I   have   neverd have had nothing like this shit 💧 💧 💧 |
|---|---|---|---|
| 7/21/2023 | 0:03:04 | PEREZ | That's wath I have to trade for some toys |
| 7/21/2023 | 8:51:10 | BIMPSON | How much a g |
| 7/21/2023 | 9:23:45 | PEREZ | Best I could do write now is 30. Only grab one full one but shit don't have no cut at all .. on my next bage could do 26 |
| 7/21/2023 | 9:24:54 | PEREZ | Killing shit with this work I got a full one and only have 300 left and I grab it yesterday.. |
| 7/21/2023 | 9:25:32 | BIMPSON | Oh damn ok I can lyk I'm moving like 500 g a week but I'm getting it at 26 |

nn. On July 21, 2023, BIMPSON states that he and MILLER have the Glock-type PMFs ready ("We always got those cglocks ready to go"). PEREZ replies and states that he can get BIMPSON the same cocaine for $25 a gram but not the one he previously sent because the color is different ("could get you that same work for 25 but not the one I just send you look at the color how it changes").

168

| 7/21/2023 | 9:26:02 | BIMPSON | We always got those cglocks ready to go |
| 7/21/2023 | 9:27:24 | PEREZ | I could get you that same work for 25 but not the one I just send you look at the color how it changes |
| 7/21/2023 | 9:28:06 | PEREZ | Yours is white and shiny my   is beige and shiny defrent work |
| 7/21/2023 | 9:28:53 | PEREZ | Mines Yellowish |

oo. On August 14, 2023, BIMPSON sends PEREZ a video depicting a Glock 19 replica PMF and states that it has no serial number and is priced at $600 ("No numbers", "This one's $600"). PEREZ asks BIMPSON if he has three of the Glock 19 replica PMFs available and says he will give BIMPSON 50 grams of cocaine for three firearms ("Il give you 50 raw for 3 of does just cause I could make my money back").

| 8/14/2023 | 10:28:13 | BIMPSON | Glock 19x |
| 8/14/2023 | 10:28:19 | BIMPSON | No numbers |
| 8/14/2023 | 10:32:08 | BIMPSON | You sent a video. |
| 8/14/2023 | 10:48:39 | PEREZ | Looks nice |
| 8/14/2023 | 10:49:30 | BIMPSON | Can customize anything |
| 8/14/2023 | 10:49:34 | BIMPSON | This one's $600 |
| 8/14/2023 | 10:56:42 | PEREZ | Not bad have to many at the moment |
| 8/15/2023 | 3:18:42 | PEREZ | Yo do you have 3 of does in hands?? |
| 8/15/2023 | 3:18:49 | PEREZ | If not is ok |
| 8/15/2023 | 3:28:21 | PEREZ | Il give you 50 raw for 3 of does just cause I could make my money back if not I'm good on dose hit me wen have the real ones could go up on oferd |

pp. On August 21, 2023, BIMPSON asks PEREZ the price for a kilogram of cocaine ("What's numbers on whole bird"). PEREZ responds that the price has gone up and tells BIMPSON to wait ("Wen up write now give it a couple dday so it could go down"). BIMPSON replies that he is trying to pay as close to $25,000 as possible ("Ok lmk when it comes down tryna get as close to 25 as we can"). BIMPSON states that he has nine AR-type PMFs and an AR-10 on hand ("I got 9 AR 15s", "Ghost", "And an AR10").

| 8/21/2023 | 21:54:52 | BIMPSON | What's numbers on whole bird |
| 8/21/2023 | 21:58:43 | PEREZ | Wen up write now give it a couple dday so it could go down |
| 8/21/2023 | 22:29:55 | BIMPSON | Ok lmk when it comes down tryna get as close to 25 as we can |
| 8/21/2023 | 22:30:08 | BIMPSON | I got 9 AR 15s |
| 8/21/2023 | 22:30:11 | BIMPSON | Ghost |
| 8/21/2023 | 22:30:16 | BIMPSON | And an AR10 |

**CONCLUSION**

52.    Based on the foregoing, I submit that there is probable cause to believe that from at least January 2022 through at least November 2023, in the District of Massachusetts, the District of New Hampshire, the District of Maine, and elsewhere, the defendants: MACKENZIE RAY BIMPSON; MICHAEL DAVID MILLER; ERNEST CHARLES LAPLANTE JR.; STEVE PEREZ; and NILBEL VENTURA AMARO, (1) conspired to distribute, manufacture, and possess with intent to distribute, controlled substances, including marijuana, MDMA, fentanyl, cocaine, and/or other controlled substances, in violation of 21 U.S.C. § 846; and (2) conspired to possess firearms in furtherance of, and use and carry firearm(s) during and in relation to, a federal crime of drug trafficking, in violation of 18 U.S.C. § 924(o).

Sworn and attested to by telephone in accordance with Federal Rule of Criminal Procedure 4.1 on June _____, 2026.

_Patrick Dawley by JCB_
_____
Special Agent Patrick Dawley
ATF

Electronically sworn to and subscribed telephonically in accordance with Federal Rule of Criminal Procedure 4.1 on June ___3___, 2026.

_____
Hon. Jennifer C. Boal
United States Magistrate Judge

170